B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**EPV Solar, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FKA Energy Photovoltaics, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all):<br>**22-3131705** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**8 Marlen Drive**<br>**Robbinsville, NJ 08691**   ZIP CODE **08691-0000** | Street Address of Joint Debtor (No. & Street, City, and State):   ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Mercer** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):   ZIP CODE | Mailing Address of Joint Debtor (if different from street address):   ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (1/08)                                                                                                              Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **EPV Solar, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)            Date |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

### Exhibit D

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
*Check all applicable boxes.*

☐ Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l))..

B1 (Official Form 1) (1/08)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **EPV Solar, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

*/s/ Kenneth A. Rosen*

X */s/ S. Jason Teele*
  Signature of Attorney for Debtor(s)
  **Kenneth A. Rosen (KR 4963)**
  **S. Jason Teele  (SJT 7390)**
  Printed Name of Attorney for Debtor(s)
  **Lowenstein Sandler PC**
  Firm Name
  **65 Livingston Avenue**
  **Roseland, NJ 07068**
  Address
  **973-597-2500 Fax:973-597-2400**
  Telephone Number
  Date
  **February 24, 2010**

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that:  1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.  Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X */s/ Tom Werthan*
  Signature of Authorized Individual
  **Tom Werthan**
  Printed Name of Authorized Individual
  **President and Chief Financial Officer**
  Title of Authorized Individual
  Date
  **February 24, 2010**

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both  11 U.S.C. § 110; 18 U.S.C. § 156.*

# RESOLUTIONS OF BOARD OF DIRECTORS OF
# EPV SOLAR, INC.

The undersigned, being the Secretary of the Board of Directors (the "**Board**") of EPV Solar, Inc., a New Jersey corporation (the "**Company**"), does hereby certify that at a meeting of the Board held on February 23, 2010, the following Resolutions were proposed and adopted by a majority vote of all members of the Board:

**WHEREAS**, the Board has reviewed and considered the financial and operational condition of the Company and the Company's business on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, and the market for the Company's products;

**WHEREAS**, the Board has received, reviewed and considered the recommendations of the senior management of the Company and the Company's legal, financial and other advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of chapter 11 of title 11 of the United States Code;

**NOW, THEREFORE, IT IS**:

**RESOLVED** that, in the judgment of the Board, it is desirable and in the best interests of the Company, and its creditors, stockholders and other interested parties, that a voluntary petition be filed by the Company under the provisions of chapter 11 of title 11 of the United States Code;

**RESOLVED FURTHER** that Tom Werthan, the Company's Chief Executive Officer, Dr. Robert Bryan, the Company's COO, Howard Brodie, Esq., the Company's Vice President and General Counsel and/or such other officer(s) as the Chief Executive Officer directs (each, an "**Officer**" and collectively, the "**Officers**") be, and they each hereby are, authorized and directed to execute and file on behalf of the Company all petitions, schedules, lists and other papers or documents, and to take any and all action which they deem necessary or proper to obtain relief for the Company under chapter 11 of title 11 of the United States Code ;

**RESOLVED FURTHER** that the law firm of Lowenstein Sandler PC be employed as general bankruptcy counsel to the Company to represent and assist the Company in carrying out the Company's duties under title 11 of the United States Code, and to take any and all actions to advance the Company's rights, including without limitation, the preparation of pleadings and filings in any chapter 11 proceeding, and in connection therewith, the Officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of any chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Lowenstein Sandler PC;

**RESOLVED FURTHER**, that the Officers of the Company be, and they hereby are, authorized and empowered for, in the name of, and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver

and file any and all such instruments as each, in his or her discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions;

**RESOLVED FURTHER**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of management and members of the Board of the Company, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified;

**RESOLVED FURTHER** that the foregoing powers and authorizations shall continue in full force and effect until revoked in writing by the Board;

**RESOLVED FURTHER** that this certification may be executed by facsimile, telecopy or other reproduction, and such execution shall be considered valid, binding and effective for all purposes.

[Signature page to follow.]

-2-

In certification of this Resolution of the Board, I do set my hand and seal this 23rd day of February, 2010

Name: Howard W. Brodie

Title:   Secretary

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re **EPV Solar, Inc.**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Guardian Manufacturing<br>2971 Oxbow Circle<br>Suite A<br>Cocoa, FL 32926 | Guardian Manufacturing<br>2971 Oxbow Circle<br>Suite A<br>Cocoa, FL 32926<br>321-631-4580 | | Disputed | 1,233,626.00 |
| Heller Ehrman, LLP<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6524 | Heller Ehrman, LLP<br>Times Square Tower<br>333 Bush Street<br>San Francisco, CA 94104<br>415-772-6000 | | | 1,064,182.00 |
| Grant Thornton LLP<br>33570 Treasury Center<br>Chicago, IL 60694-3500 | Grant Thornton LLP<br>33570 Treasury Center<br>Chicago, IL 60694-3500<br>212-599-0100 | | | 899,347.00 |
| Specialized Tech Resources Inc.<br>PO Box 4345<br>30 Irquois Street<br>Saint Augustine, FL 32085 | Specialized Tech Resources Inc.<br>PO Box 4345<br>30 Irquois Street<br>Saint Augustine, FL 32085<br>904-824-0422 | | | 799,023.00 |
| Advanced Energy<br>Attn:  Tonya Chandler<br>1625 Sharp Point Drive<br>Dept. LA 21954<br>Fort Collins, CO 80525 | Tonya Chandler<br>Advanced Energy<br>1625 Sharp Point Drive<br>Fort Collins, CO 80525<br>800-446-9167 | | | 769,520.00 |
| Kraft Electronics<br>Koerberki ut 36.<br>H-1112 Budapest<br>Hungary | Kraft Electronics<br>Koerberki ut 36.<br>H-1112 Budapest<br>Hungary<br>011 361 248 2880 | | Disputed | 696,069.00 |
| AGC Flat Glass North America<br>11175 Cicero Drive, Suite 400<br>Alpharetta, GA 30022-1167 | AGC Flat Glass North America<br>11175 Cicero Drive, Suite 400<br>Alpharetta, GA 30022-1167<br>404-446-4200 | | | 643,979.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  **EPV Solar, Inc.**                                                         Case No. _____

_____
                  Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Newport Corporation<br>Attn:  Gary Engstrom, Credit Manager<br>13976 Collections Center Drive<br>Chicago, IL 60693 | Gary Engstrom, Credit Manager<br>Newport Corporation<br>13976 Collections Center Drive<br>Chicago, IL 60693<br>800-222-6440 | | | 490,975.00 |
| Goodwin Procter LLP<br>Exchange Place<br>53 State Street<br>Boston, MA 02109 | Goodwin Procter LLP<br>Exchange Place<br>53 State Street<br>Boston, MA 02109<br>650-752-3100 | | | 373,509.00 |
| Edwards Vacuum, Inc<br>88700 Expedite Way<br>Chicago, Il 60695-1700 | Edwards Vacuum, Inc<br>88700 Expedite Way<br>Chicago, Il 60695-1700<br>800-848-9800 (3320) | | | 346,143.00 |
| Sterne, Kessler, Goldstein & Fox PLLC<br>Attn:  Tom Annick, CFO<br>1100 New York Avenue<br>Washington, DC 20005 | Sterne, Kessler, Goldstein & Fox PLLC<br>1100 New York Avenue<br>Washington, DC 20005<br>202-371-2600 | | | 200,685.00 |
| Universal Machine Co. of Pottstown Inc.<br>645 Old Reading Pike<br>Stowe, PA 19464 | Universal Machine Co. of Pottstown Inc.<br>645 Old Reading Pike<br>Stowe, PA 19464<br>610-323-1810 | | | 199,400.00 |
| Jones Day<br>51 Louisiana Avenue N.W.<br>Washington, DC 20001-2113 | Jones Day<br>51 Louisiana Ave N.W.<br>Washington, DC 20001-2113<br>202-879-3939 | | | 171,670.00 |
| Gencoa Ltd.<br>Physics Road<br>Liverpool<br>Merseyside, UK L24 9HP | Gencoa Ltd.<br>Physics Road<br>Liverpool<br>Merseyside, UK L24 9HP<br>44 151 486 4466 | | | 161,517.00 |
| Indalex Inc.<br>2905 Old Oakwood Road<br>Gainesville, GA 30504 | Indalex Inc.<br>2905 Old Oakwood Road<br>Gainesville, GA 30504<br>866-576-0146 | | | 149,965.00 |
| Opterna<br>1900 AM Drive<br>Quakertown, PA 18951-0498 | Opterna<br>1900 AM Drive<br>Quakertown, PA 18951-0498<br>215-859-3005 | | Disputed<br>Subject to Setoff | 143,597.00 |
| Stephen Gould Corporation<br>35 South Jefferson Road<br>Whippany, NJ 07981 | Stephen Gould Corporation<br>35 South Jefferson Road<br>Whippany, NJ 07981<br>609-890-4646 | | | 130,778.00 |

B4 (Official Form 4) (12/07) - Cont.

In re      **EPV Solar, Inc.**                                                          Case No. _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Reinshaw Inc.**<br>**5277 Trillium Boulevard**<br>**Hoffman Estates, IL 60192** | **Reinshaw Inc.**<br>**5277 Trillium Boulevard**<br>**Hoffman Estates, IL 60192**<br>**847-286-9953** | | | **119,316.00** |
| **White & Case LLP**<br>**1155 Avenue of Americas**<br>**New York, NY 10036-2787** | **White & Case LLP**<br>**1155 Avenue of Americas**<br>**New York, NY 10036-2787**<br>**212-819-8200** | | | **118,324.00** |
| **Precision Valve &**<br>**Automation, Inc.**<br>**15 Solar Drive**<br>**Half Moon, NY 12065** | **Precision Valve & Automation, Inc.**<br>**15 Solar Drive**<br>**Half Moon, NY 12065**<br>**518-371-2684** | | | **98,337.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the President and Chief Financial Officer of the corporation named as the debtor in this case, declare under
penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **February 24, 2010** _____     Signature    **/s/ Tom Werthan** _____
                                                                             **Tom Werthan**
                                                                             **President and Chief Financial Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

.

# United States Bankruptcy Court
### District of New Jersey

In re **EPV Solar, Inc.**

Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Abraham, Emanuel**<br>**787 Ocean Avenue, Apt 814**<br>**Long Branch, NJ 07740-4931** | **Common Stock** | **2,000** | **0.0007%** |
| **Ackerman, Randall L.**<br>**6924 Kings Ct**<br>**Lincoln, NE 68516-2455** | **Common Stock** | **20,000** | **0.0069%** |
| **Ahmed, Samir A.**<br>**345 E 81st Street, Apt 21b**<br>**New York, NY 10028-4037** | **Common Stock** | **7,500** | **0.0026%** |
| **Albert Penick Fund**<br>**C/O Susan Penick Trustee**<br>**293 Rose Mountain Road**<br>**Big Indian, NY 12410-5111** | **Common Stock** | **100,000** | **0.0345%** |
| **Albert, Bruce V.**<br>**P O Box 454**<br>**Beatrice, NE 68310-3027** | **Common Stock** | **2,000** | **0.0007%** |
| **Alexander, Mary Elizabeth**<br>**194 Riverside Drive, #5F**<br>**New York, NY 10025-7277** | **Common Stock** | **12,000** | **0.0041%** |
| **Alloway, Jeffrey M.**<br>**6936 West Tina Lane**<br>**Glendale, AZ 85310-5248** | **Common Stock** | **13,000** | **0.0045%** |
| **Alloway, Larry L.**<br>**3814 South Genoa Circle**<br>**Unit B**<br>**Aurora, CO 80013-5545** | **Common Stock** | **97,000** | **0.0334%** |
| **Alloway, Scott**<br>**3428 Thoreau Lane**<br>**Anthem, AZ 85086-1738** | **Common Stock** | **20,000** | **0.0069%** |
| **Alloway, Vonnie and Jeffrey**<br>**10407 W Chaparral Drive**<br>**Sun City, AZ 85373-1020** | **Common Stock** | **10,000** | **0.0034%** |
| **Ame Capital Group LLC**<br>**45 Broadway**<br>**New York, NY 10006** | **Common Stock** | **180,000** | **0.0620%** |

__**43**__ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **EPV Solar, Inc.**                                                        ,       Case No. _____
                                             Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Amida Capital Management II**<br>**415 Madison Avenue**<br>**2nd Floor**<br>**New York, NY 10017** | **Common Stock** | **4,484,454** | **1.5453%** |
| **Ammer, Barbara C.**<br>**63 Dunedain Street**<br>**Hillsborough, NJ 08844** | **Common Stock** | **16,500** | **0.0057%** |
| **Andreini, Alan**<br>**Managing Director**<br>**Money Management Group Inc.**<br>**Vodafone Plaza, 299 Oak Road St.**<br>**Walnut Creek, CA 94597** | **Common Stock** | **758,000** | **0.2612%** |
| **Arbuthnot, Neal J.**<br>**6300 Oak Point Drive**<br>**Pleasant Garden, NC 27313-8238** | **Common Stock** | **500** | **0.0002%** |
| **Arnouse, Michael**<br>**15 Hickory Drive**<br>**Glen Head, NY 11545-2535** | **Common Stock** | **20,000** | **0.0069%** |
| **Askin, Jonathan**<br>**28 Old Fulton Street #8h**<br>**Brooklyn, NY 11201** | **Common Stock** | **2,000** | **0.0007%** |
| **Avers, William**<br>**910 Princeton Kingston Road**<br>**Princeton, NJ 08540-4824** | **Common Stock** | **45,000** | **0.0155%** |
| **Aviva Inv Global Convertibles**<br>**1900 W Park Drive**<br>**Suite 200**<br>**Westborough, MA 01581** | **Common Stock** | **8,507,185** | **2.9314%** |
| **Aysseh, Antoine**<br>**250 East 54th St Apt 34b**<br>**New York, NY 10022-4816** | **Common Stock** | **21,000** | **0.0072%** |
| **Baird, Katherine**<br>**12318 Deer Hollow Drive**<br>**Omaha, NE 68154-3034** | **Common Stock** | **10,000** | **0.0034%** |
| **Baker, Michael J.**<br>**2 Saffron Court**<br>**Newtown, PA 18940-1254** | **Common Stock** | **2,000** | **0.0007%** |
| **Barcless, Christopher and**<br>**Barcless, Claire  (Jt. Ten)**<br>**12 Ox Cart Lane**<br>**Hamilton, NJ 08619-1313** | **Common Stock** | **4,000** | **0.0014%** |

Sheet   **1**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **EPV Solar, Inc.**                                                                    ,    Case No. _____
                                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Barcless, Michael D.** <br> **4411 E Chandler Blvd Apt #2065** <br> **Phoenix, AZ 85048-7672** | **Common Stock** | **1,000** | **0.0003%** |
| **Barish, William E.** <br> **C/O Cbn** <br> **29 Emmons  Ste-A10** <br> **Princeton, NJ 08540-5982** | **Common Stock** | **50,000** | **0.0172%** |
| **Barratt C/F, Jeff** <br> **Brianna Barrett Ugma/Pa** <br> **1602 Yardley Road** <br> **Yardley, PA 19067-3239** | **Common Stock** | **3,500** | **0.0012%** |
| **Barratt C/F, Jeff** <br> **Evan Barratt Ugma/Pa** <br> **1602 Yardley Road** <br> **Yardley, PA 19067-3239** | **Common Stock** | **3,500** | **0.0012%** |
| **Barratt, Jeff** <br> **1602 Yardley Road** <br> **Yardley, PA 19067-3239** | **Common Stock** | **9,260** | **0.0032%** |
| **Barseghian, Angela** <br> **4462 Dundee Drive** <br> **Los Angeles, CA 90027-1212** | **Common Stock** | **500** | **0.0002%** |
| **Barseghian, Harry** <br> **4826 Bon Vue Avenue** <br> **Los Angeles, CA 90027-1105** | **Common Stock** | **500** | **0.0002%** |
| **Bartram, Gary S.** <br> **96 Stage Stop Road** <br> **Loveland, CO 80537-8157** | **Common Stock** | **7,000** | **0.0024%** |
| **Basso Fund** <br> **C/O Credit Suisse Securities USA LLC** <br> **One Madison Avenue, 2nd Floor** <br> **2nd Floor** <br> **New York, NY 10010** | **Common Stock** | **72,103** | **0.0248%** |
| **Basso Holdings** <br> **C/O Credit Suisse Securities USA LLC** <br> **One Madison Avenue, 2nd Floor** <br> **New York, NY 10010** | **Common Stock** | **1,308,406** | **0.4509%** |
| **Basso Multi-Strategy** <br> **C/O Credit Suisse Securities USA LLC** <br> **One Madison Avenue, 2nd Floor** <br> **New York, NY 10010** | **Common Stock** | **413,273** | **0.1424%** |

Sheet __**2**__ of __**43**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **EPV Solar, Inc.**                                                        ,    Case No. _____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Beach, Debra A.**<br>**Po Box 643**<br>**York, NE 68467-0643** | **Common Stock** | **7,500** | **0.0026%** |
| **Beatty, Barton**<br>**P O Box 27064**<br>**Ralston, NE 68127-0064** | **Common Stock** | **25,000** | **0.0086%** |
| **Beck, William**<br>**413 Surf Road**<br>**Melbourne Beach, FL 32951-2651** | **Common Stock** | **80,000** | **0.0276%** |
| **Belkind, Abe**<br>**184 Martins Way**<br>**North Plainfield, NJ 07060-3934** | **Common Stock** | **500** | **0.0002%** |
| **Bellanco, Michael**<br>**17 Barrett Hill Road**<br>**Mahopac, NY 10541-2502** | **Common Stock** | **6,700** | **0.0023%** |
| **Belzer, Daniel G.**<br>**50 Lord Road**<br>**P O Box 71**<br>**Elizabethtown, NY 12932-0071** | **Common Stock** | **16,500** | **0.0057%** |
| **Belzer, John**<br>**896 Linda Vista Street**<br>**San Jose, CA 95127-1123** | **Common Stock** | **2,000** | **0.0007%** |
| **Belzer, John Lisle &**<br>**Susanne Huff Belzer Family Trust**<br>**896 Linda Vista St**<br>**San Jose, CA 95127-1123** | **Common Stock** | **7,000** | **0.0024%** |
| **Belzer, Joseph**<br>**15630 Split Creek Drive**<br>**Monument, CO 80132-6043** | **Common Stock** | **2,000** | **0.0007%** |
| **Belzer, Peter**<br>**19 Grove St**<br>**Port Henry, NY 12974-1207** | **Common Stock** | **2,000** | **0.0007%** |
| **Berkowitz, Max  and**<br>**Berkowitz, Brenda (Jt. Ten)**<br>**683 Montgomery Street**<br>**Brooklyn, NY 11213-5103** | **Common Stock** | **1,700** | **0.0006%** |
| **Berkowitz, Yossie**<br>**556 Crown Street Apt A5**<br>**Brooklyn, NY 11213-5140** | **Common Stock** | **1,000** | **0.0003%** |

Sheet __3__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                    ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Bertacini, Richard A.**<br>**6105 S 34th Street**<br>**Lincoln, NE 68516-4794** | **Common Stock** | **100,000** | **0.0345%** |
| **Bertacini, Richard M.**<br>**7131 Leighton Avenue**<br>**Lincoln, NE 68507-2762** | **Common Stock** | **25,000** | **0.0086%** |
| **Bikur Cholim Of Palm Springs**<br>**Po Box 2934**<br>**Palm Springs, CA 92263-2934** | **Common Stock** | **2,800** | **0.0010%** |
| **Bitsuie, Roman**<br>**Po Box 2549**<br>**Window Rock, AZ 86515-2549** | **Common Stock** | **2,000** | **0.0007%** |
| **Blair, Catherine L.**<br>**6120 Inverness Road**<br>**Lincoln, NE 68512-1721** | **Common Stock** | **1,000** | **0.0003%** |
| **Block, Thomas L. & Susan K.**<br>**305 N 248th Circle**<br>**Waterloo, NE 68069-4692** | **Common Stock** | **15,000** | **0.0052%** |
| **Bottiroli, John A.**<br>**Po Box 957**<br>**108 Blood Hill Road**<br>**Eliabethtown, NY 12932-0957** | **Common Stock** | **35,000** | **0.0121%** |
| **Brand, Arthur A.**<br>**276 Bakers Basin Road**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **2,000** | **0.0007%** |
| **Brecher, Martha**<br>**219 Runnymede Road**<br>**Essex Fells, NJ 07021-1113** | **Common Stock** | **10,000** | **0.0034%** |
| **Brecher, Richard**<br>**629 Gist Avenue**<br>**Silver Spring, MD 20910-5233** | **Common Stock** | **1,000** | **0.0003%** |
| **Brecher, Seymour**<br>**114 East Side Drive**<br>**Rehoboth Beach, DE 19971-1300** | **Common Stock** | **4,000** | **0.0014%** |
| **Brestel, Bradley S.**<br>**3441 Fox Hollow Circle**<br>**Lincoln, NE 68506-4633** | **Common Stock** | **5,000** | **0.0017%** |

Sheet ___**4**___ of ___**43**___ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                              ,    Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Britt, Jeffrey**<br>**8401 East Hillwood Lane**<br>**Tucson, AZ 85750-2427** | **Common Stock** | **21,200** | **0.0073%** |
| **Brown Living Trust**<br>**Charles Brown Trustee**<br>**2129 Globe Willow Ave Ne**<br>**Albuquerque, NM 87122-1076** | **Common Stock** | **10,000** | **0.0034%** |
| **Brown, Sam**<br>**1450 Georgian Terrace**<br>**Lakewood, NJ 08701-1644** | **Common Stock** | **15,750** | **0.0054%** |
| **Bryan, Marlene**<br>**4701 Winnetka Ct**<br>**Albuquerque, NM 87111-3065** | **Common Stock** | **25,000** | **0.0086%** |
| **Bryan, Robert**<br>**4701 Winnetka Ct**<br>**Albuquerque, NM 87111-3065** | **Common Stock** | **25,000** | **0.0086%** |
| **Burroughs III, Robert F.**<br>**18 Fabrow Drive**<br>**Titusville, NJ 08560-1102** | **Common Stock** | **1,000** | **0.0003%** |
| **Cahn, Sadie Jane**<br>**847 Wolcott Avenue**<br>**Po Box 758**<br>**Beacon, NY 12508-0758** | **Common Stock** | **1,500** | **0.0005%** |
| **Cahn, Sandra F.**<br>**80 Central Park West Apt 2d**<br>**New York, NY 10023-5247** | **Common Stock** | **1,500** | **0.0005%** |
| **Cahn, W. Stewart**<br>**80 Central Park West**<br>**Apt 2d**<br>**New York, NY 10023-5247** | **Common Stock** | **36,500** | **0.0126%** |
| **CAM Elm Co., LLC**<br>**45 Broadway**<br>**New York, NY 10006-3007** | **Common Stock** | **180,000** | **0.0620%** |
| **Campbell, Richard**<br>**23 Hubert Street**<br>**Whippany, NJ 07981-1365** | **Common Stock** | **10,000** | **0.0034%** |
| **Caputo, Joseph P.**<br>**36 Lincoln Avenue**<br>**Dix Hills, NY 11746-6460** | **Common Stock** | **45,000** | **0.0155%** |

Sheet    **5**    of    **43**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **EPV Solar, Inc.**
_____,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Caputo, Paul**<br>**5 Glenbrook Court**<br>**Lawrenceville, NJ 08648-5556** | **Common Stock** | **149,701** | **0.0516%** |
| **Carpenter, Michael**<br>**27 Langdon Terrace**<br>**Bronxville, NY 10708-5910** | **Common Stock** | **86,957** | **0.0300%** |
| **Catalyst Master Fund Ltd.**<br>**1 Ferry Building**<br>**Suite 255**<br>**San Francisco, CA 94111** | **Common Stock** | **393,969** | **0.1358%** |
| **CGNU Life Global Convertibles**<br>**1900 W Park Drive**<br>**Suite 200**<br>**Westborough, MA 01581** | **Common Stock** | **1,195,406** | **0.4119%** |
| **Chess, Caron  and**<br>**Wartenberg, Dan  (Jt. Ten)**<br>**19 Stouts Road**<br>**Skillman, NJ 08558-1427** | **Common Stock** | **300** | **0.0001%** |
| **Chorobski, Daniel**<br>**32 Cloverly Drive**<br>**Richboro, PA 18954-1904** | **Common Stock** | **490** | **0.0002%** |
| **Christian Bible Church**<br>**Abunda Life Church**<br>**Sorge Dr., R.**<br>**208 Third Avenue**<br>**Asbury Park, NJ 07712** | **Common Stock** | **32,000** | **0.0110%** |
| **Cma Trust Gary W Allen Trust**<br>**35 Four Farms Circle**<br>**Greensboro, NC 27410-9599** | **Common Stock** | **5,000** | **0.0017%** |
| **Coats, Bobby L.**<br>**8020 Bancrft Avenue**<br>**Lincoln, NE 68506-4748** | **Common Stock** | **1,200** | **0.0004%** |
| **Cognizant Holdings Ltd**<br>**450 Park Avenue**<br>**Suite 3201**<br>**New York, NY 10022** | **Common Stock** | **896,891** | **0.3091%** |
| **Cohanzick Credit Opportunities**<br>**Master Fund Ltd**<br>**427 Bedford Rd**<br>**Suite 170**<br>**Pleasantville, NY 10570** | **Common Stock** | **896,891** | **0.3091%** |

Sheet  **6**  of  **43**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                                    ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cohen, Samantha**<br>**965 5th Avenue, Apt 10b**<br>**New York, NY 10075-1709** | **Common Stock** | **30,100** | **0.0104%** |
| **Colebrooke Capital Inc**<br>**8 Marlen Drive**<br>**Robbinsville, NJ 08691-1601** | **Common Stock** | **1,000** | **0.0003%** |
| **Collett, Larry W.**<br>**15519 E Tacony Drive**<br>**Fountain Hills, Az 85268-4929**<br>**Fountain Hills, AZ 85268-4929** | **Common Stock** | **60,000** | **0.0207%** |
| **Collett, Larry W.**<br>**1509 S 195th Circle**<br>**Omaha, NE 68130** | **Common Stock** | **30,000** | **0.0103%** |
| **Collett, Marissa**<br>**1509 S 195th Circle**<br>**Omaha, NE 68130** | **Common Stock** | **40,000** | **0.0138%** |
| **Colner, Leonard J. and**<br>**Simone A Oppenheiner (Jt. Ten)**<br>**10 Marshall Court**<br>**Plainsboro, NJ 08536-2339** | **Common Stock** | **500** | **0.0002%** |
| **Condon, Richard A.**<br>**Condon, Jane E. (Jt. Ten)**<br>**16908 Erslaine Street**<br>**Omaha, NE 68116-2725** | **Common Stock** | **1,000** | **0.0003%** |
| **Csige, Eva**<br>**10 Sunset Avenue**<br>**West Trenton, NJ 08628-2737** | **Common Stock** | **16,720** | **0.0058%** |
| **CU Life Global Convertibles**<br>**1900 W Park Drive**<br>**Suite 200**<br>**Westborough, MA 01581** | **Common Stock** | **1,687,368** | **0.5814%** |
| **Dayan, Iris**<br>**Po Box 1360**<br>**Rancho Mirage, CA 92270-1050** | **Common Stock** | **500** | **0.0002%** |
| **Dean, Brian**<br>**305 Neborlea Way**<br>**Trappe, PA 19426-2139** | **Common Stock** | **500** | **0.0002%** |
| **Delahoy, Alan E.**<br>**33 Washington St**<br>**Rocky Hill, NJ 08553-1029** | **Common Stock** | **25,384** | **0.0087%** |

Sheet   **7**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **EPV Solar, Inc.**                   ,      Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Delaney, Michael<br>4477 Wolff Street<br>Denver, CO 80212-2419 | Common Stock | 6,700 | 0.0023% |
| Delaware Charter Guarantee & Trust Compa<br>Trustee FBO Jay Zises Ira<br>Principal Trust Account<br>P O BOX 8963<br>Wilmington, DE 19899-8963 | Common Stock | 235,000 | 0.0810% |
| Dennis, Rebecca<br>1518 9th Ave Sw Apt 103<br>Faribault, MN 55021-5966 | Common Stock | 10,000 | 0.0034% |
| DiBenedetto Family Trust<br>151 Tremont Street, #10L<br>Boston, MA 02111-1109 | Common Stock | 280,000 | 0.0965% |
| DiBenedetto Family Trust U/A<br>Dtd 11/01/91 Fbo Marc A DiBenedetto<br>151 Tremont Street, #10L<br>Boston, MA 02111-1109 | Common Stock | 280,000 | 0.0965% |
| DiBenedetto Family Trust U/A Dtd<br>Dtd 11/01/91 Fbo Thomas A DiBenedetto<br>151 Tremont Street, #10L<br>Boston, MA 02111-1109 | Common Stock | 280,000 | 0.0965% |
| DiBenedetto Family Trust U/A Dtd<br>11/01/91 Fbo Christian R DiBenedetto<br>151 Tremont Street, #10L<br>Boston, MA 02111-1109 | Common Stock | 280,000 | 0.0965% |
| DiBenedetto Family Trust U/A Dtd<br>11/01/91 Fbo Cory J DiBenedetto<br>151 Tremont Street, #10L<br>Boston, MA 02111-1109 | Common Stock | 280,000 | 0.0965% |
| DiBenedetto Holdings Inc.<br>151 Tremont Street, #101<br>Boston, MA 02111 | Common Stock | 6,807,172 | 2.3456% |
| DiBenedetto, Thomas R.<br>151 Tremont Street, #10L<br>Boston, MA 02111-1109 | Common Stock | 1,400,000 | 0.4824% |
| Dickman, Stuart<br>C/O Cut-Size Paper<br>125 Clinton Road, Unit 3<br>Fairfield, NJ 07004-2929 | Common Stock | 6,000 | 0.0021% |

Sheet  **8**  of  **43**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re      **EPV Solar, Inc.**                                                    ,      Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Doan, Carl H.**<br>**18 West Daisy Lane**<br>**Mount Laurel, NJ 08054** | **Common Stock** | **2,000** | **0.0007%** |
| **Doering, Juergen**<br>**C/O Aee AG**<br>**Schaumainkai 87**<br>**60596 Frankfurt**<br>**Germany** | **Common Stock** | **100,000** | **0.0345%** |
| **Doroba, Michael**<br>**124 Main St**<br>**Trenton, NJ 08620-2312** | **Common Stock** | **538** | **0.0002%** |
| **Dresdner, K. Philip**<br>**264 Carter Road**<br>**Princeton, NJ 08540-2109** | **Common Stock** | **200,000** | **0.0689%** |
| **Dumler, Dean F.**<br>**Dumler, Beth Kimmerling**<br>**8141 Nob Hill Road**<br>**Lincoln, NE 68516-6809** | **Common Stock** | **4,000** | **0.0014%** |
| **Dunn, Richard**<br>**14 Farview Road**<br>**Hopewell Junction, NY 12533-6819** | **Common Stock** | **13,000** | **0.0045%** |
| **Eckhaus, Chauntelle**<br>**1659 Pekin Brook Road**<br>**East Calais, VT 05650-8499** | **Common Stock** | **6,500** | **0.0022%** |
| **Egglefield, Lew E.**<br>**20 Maple Way P.O. Box 155**<br>**Elizabethtown, NJ 12932-0155** | **Common Stock** | **25,000** | **0.0086%** |
| **Eidinger, George E.**<br>**705 Mcbride Ave**<br>**Las Animas, CO 81054-1524** | **Common Stock** | **5,000** | **0.0017%** |
| **Eidinger, Jason**<br>**2041 N 22nd Street**<br>**Grand Junction, CO 81501-6719** | **Common Stock** | **5,000** | **0.0017%** |
| **Emge, Shana R.**<br>**15802 Larimore Plaza #30**<br>**Omaha, NE 68116-8802** | **Common Stock** | **1,000** | **0.0003%** |
| **Emshoff, Curtis M.**<br>**1104 Cherry Tree Drive**<br>**Arlington, TX 76001-7800** | **Common Stock** | **1,200** | **0.0004%** |

Sheet   **9**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                                    ,    Case No. _____
                                         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Emshoff, Robert F.**<br>**2538 Whitaker Road**<br>**Nebraska City, Ne 68410-1026**<br>**Nebraska City, NE 68410-1026** | **Common Stock** | **500** | **0.0002%** |
| **Enable Growth Partners LP**<br>**One Ferry Building**<br>**Suite 255**<br>**San Francisco, CA 94111** | **Common Stock** | **3,587,564** | **1.2362%** |
| **Endersby, David R.**<br>**15337 Monroe Street**<br>**Omaha, NE 68137-3856** | **Common Stock** | **10,000** | **0.0034%** |
| **Energy Innovations Portfolio**<br>**AG & Co KGA**<br>**P.O. Box 120155**<br>**68161 Manheim**<br>**GERMANY** | **Common Stock** | **12,209,823** | **4.2073%** |
| **Esler, James**<br>**C/O Epv**<br>**276 Bakers Basin Road**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **10,652** | **0.0037%** |
| **Estate Of Joseph Kiss**<br>**C/O Zoltan Kiss**<br>**1 Broadway**<br>**Belle Meade, NJ 08502-3915** | **Common Stock** | **150,000** | **0.0517%** |
| **F A Voight & Associates LP**<br>**11 Rivercoach Lane**<br>**Sugar Land, TX 77479** | **Common Stock** | **5,459,003** | **1.8811%** |
| **F.A. Voight & Associates L.P.**<br>**F.A. Voight Financial Services Inc.**<br>**11 Rivercoach Lane**<br>**Sugar Land, TX 77479-5544** | **Common Stock** | **13,756,624** | **4.7403%** |
| **Fabiano, Paul**<br>**36 Parsonage Lot Road**<br>**Lebanon, NJ 08833-4613** | **Common Stock** | **43,500** | **0.0150%** |
| **Faras, Frank**<br>**401 Chambers St**<br>**Trenton, NJ 08609-2605** | **Common Stock** | **33,656** | **0.0116%** |
| **Farvane Ltd.**<br>**1 Ferry Building**<br>**Suite 255**<br>**San Francisco, CA 94111** | **Common Stock** | **54,584** | **0.0188%** |

Sheet   **10**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                             ,    Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Feldhacker, Jeff A.**<br>**15624 South Hwy 31**<br>**Gretna, NE 68028-6603** | **Common Stock** | **6,650** | **0.0023%** |
| **Fellnor, Ron**<br>**1525 Derbyshire Road**<br>**Yardley, PA 19067-4739** | **Common Stock** | **2,000** | **0.0007%** |
| **Fleet Maritime Inc.**<br>**1 Ferry Building**<br>**Suite 255**<br>**San Francisco, CA 94111** | **Common Stock** | **1,070,138** | **0.3687%** |
| **Florer, Eric**<br>**12910 Vernan Avenue**<br>**Omaha, NE 68164-1036** | **Common Stock** | **4,100** | **0.0014%** |
| **Florer, Matt  and**<br>**Florer, Jessica (Jt Ten)**<br>**428 East 18th**<br>**York, NE 68467-1513** | **Common Stock** | **2,100** | **0.0007%** |
| **Florer, W. Steve**<br>**Florer, Diane L.  (Jt. Ten)**<br>**428 E 18th Street**<br>**York, NE 68467-1513** | **Common Stock** | **12,000** | **0.0041%** |
| **Fogel, Jeffrey E.**<br>**215 Spruce Street**<br>**Charlottesville, VA 22902-5940** | **Common Stock** | **7,000** | **0.0024%** |
| **Foran, Brian D.**<br>**5425 Pleasant Grove Road**<br>**Pleasant Grove, CA 95668-9712** | **Common Stock** | **9,350** | **0.0032%** |
| **Foran, Robert F. & Carol W.**<br>**Ttees Under The Foran Living Trust**<br>**705 North Elm Drive**<br>**Beverly Hills, CA 90210** | **Common Stock** | **4,250** | **0.0015%** |
| **Foran, Robert F. & Carol W.**<br>**Carole W Foran**<br>**705 N Elm Drive**<br>**Beverly Hills, CA 90210** | **Common Stock** | **15,750** | **0.0054%** |
| **Forman, Harry D.**<br>**C/O Norman Solomon**<br>**929 E 2nd Street, Suite 101**<br>**Los Angeles, CA 90012-4337** | **Common Stock** | **5,000** | **0.0017%** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                          ,    Case No. _____
                                                     Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Fosbender, Nancy**<br>**7601 Starr Street**<br>**Lincoln, NE 68505-1964** | **Common Stock** | **10,000** | **0.0034%** |
| **Fourounjian, Andrew**<br>**11 Amblerway**<br>**Parsippany, NJ 07054-1401** | **Common Stock** | **87,000** | **0.0300%** |
| **Fuhrmann, Gunnar**<br>**Sinserstrasse 11**<br>**Ch-6330 Cham**<br>**Switzerland** | **Common Stock** | **15,100** | **0.0052%** |
| **Fyfe, Allison Marie**<br>**10 John Calvin Street**<br>**Blauvelt, NY 10913-1001** | **Common Stock** | **1,000** | **0.0003%** |
| **Gabor, Andrew**<br>**54 Holly Street**<br>**Providence, RI 02906-3714** | **Common Stock** | **11,330** | **0.0039%** |
| **Gabriel Capital LP**<br>**450 Park Avenue**<br>**Suite 3201**<br>**New York, NY 10022** | **Common Stock** | **1,793,782** | **0.6181%** |
| **Gamma LLC**<br>**C/O Solar Power Ventures LLC**<br>**501 Kings Highway East Suite 300**<br>**Fairfield, CT 06825-4870** | **Common Stock** | **9,500,000** | **3.2735%** |
| **Gaon, Tove**<br>**38 Avenue Road**<br>**Toronto Ontario**<br>**CANADA M5R 2G2** | **Common Stock** | **100,000** | **0.0345%** |
| **GAP Transportation Llc**<br>**211 Hollywood Drive**<br>**Hamilton, NJ 08609-1803** | **Common Stock** | **20,000** | **0.0069%** |
| **Gary Crowl &**<br>**Renita Crowl (Jt Ten)**<br>**2324 Washington**<br>**Lincoln, NE 68502-2948** | **Common Stock** | **1,000** | **0.0003%** |
| **Gee, Warren K.**<br>**401 S Way**<br>**P O Box 566**<br>**Sutton, NE 68979-0566** | **Common Stock** | **10,000** | **0.0034%** |

Sheet __12__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re    **EPV Solar, Inc.**                               ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gere, Joanne**<br>**301 N Harrison Street #118**<br>**Princeton, NJ 08540-3512** | **Common Stock** | **50,000** | **0.0172%** |
| **Giacomelli, Rita  and**<br>**Anan, John W.  (Jt. Ten)**<br>**1103 92nd St**<br>**North Bergen, NJ 07047-5306** | **Common Stock** | **3,000** | **0.0010%** |
| **Giesler, Joseph M.**<br>**17028 K Street**<br>**Omaha, NE 68135-2649** | **Common Stock** | **6,500** | **0.0022%** |
| **Gifis, Lorna**<br>**2705 Main Street**<br>**Lawrenceville, NJ 08648-1014** | **Common Stock** | **10,000** | **0.0034%** |
| **Gifis, Michael H.**<br>**2705 Main St**<br>**Trenton, NJ 08648-1014** | **Common Stock** | **9,800** | **0.0034%** |
| **Gifis, Robert H.**<br>**301 Grand Street Apt A2**<br>**Hoboken, NJ 07030-2792** | **Common Stock** | **10,000** | **0.0034%** |
| **Gifis, Scott P.**<br>**68 Bayberry Road**<br>**Princeton, NJ 08540-7427** | **Common Stock** | **40,000** | **0.0138%** |
| **Gifis, Scott P.  Custodian**<br>**UGMA NJ Kylie Morgan Gifis**<br>**68 Bayberry Road**<br>**Princeton, NJ 08540-7427** | **Common Stock** | **10,000** | **0.0034%** |
| **Gifis, Steven H.**<br>**2705 Main Street**<br>**Lawrenceville, NJ 08648-1014** | **Common Stock** | **165,000** | **0.0569%** |
| **Gifis, William M.**<br>**2705 Main Street**<br>**Lawrenceville, NJ 08648-1014** | **Common Stock** | **10,000** | **0.0034%** |
| **Glassman, Howard**<br>**C/O Norman Solomon**<br>**929 E 2nd Street, Suite 101**<br>**Los Angeles, CA 90012-4337** | **Common Stock** | **5,000** | **0.0017%** |
| **Glauthier, T.J.**<br>**1001 Ocean Blvd**<br>**Moss Beach, CA 94038-9782** | **Common Stock** | **58,333** | **0.0201%** |

Sheet   **13**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                    ,    Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GLG Market Neutral Fund Cayman Islands Exempted Co. With Register No. 78565  c/o Walker House 87 Mary Street Georgetown Grand Cayman KY1-9002** | **Common Stock** | **17,849,887** | **6.1507%** |
| **Glg North American Opportunity Fund 390 Park Avenue 20TH Floor New York, NY 10022** | **Common Stock** | **1,126,129** | **0.3880%** |
| **GLG North American Opportunity Fund Cayman Islands Exempted Company With Register No. Cr-104002, c/o Walker House 87 Mary Street Georgetown Grand Cayman KY1-9002** | **Common Stock** | **14,332,668** | **4.9388%** |
| **Glg Technology Fund 390 Park Avenue 20th Floor New York, NY 10022** | **Common Stock** | **276,273** | **0.0952%** |
| **GLG Technology Fund Cayman Islands Exempted Company With Registered Number Cr-117359, c/o Walker House 87 Mary Street Georgetown Grand Cayman KY1-9002** | **Common Stock** | **3,517,219** | **1.2120%** |
| **Global Balanced Income Fund (Global Convertibles) 1900 W Park Drive Westborough, MA 01581** | **Common Stock** | **3,587,564** | **1.2362%** |
| **Global Capital Finance Juergen Moessner Pres 4 Manhattanville Road Purchase, NY 10577-2139** | **Common Stock** | **50,000** | **0.0172%** |
| **Global Dist Sub Trust Fund Global Convertibles 1900 W Park Dr Westborough, MA 01581** | **Common Stock** | **1,793,782** | **0.6181%** |
| **GMB and AMB Joint Trust Marlene Bryan Trustee 4701 Winnetka Court Albuquerque, NM 87111-3065** | **Common Stock** | **50,000** | **0.0172%** |
| **Goldstein, Jeffrey Philip 4543 160th Avenue SE Issaquah, WA 98027-9078** | **Common Stock** | **181,524** | **0.0625%** |

Sheet __14__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **EPV Solar, Inc.** _____,   Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Goldstein, Michelle Ross**<br>**54 Thadford Street**<br>**East Northport, NY 11731-4938** | **Common Stock** | **14,492** | **0.0050%** |
| **Goldstein, Richard Scott**<br>**54 Thadford Street**<br>**East Northport, NY 11731-4938** | **Common Stock** | **14,492** | **0.0050%** |
| **Goldstein, Richard Scott  UGMA**<br>**Jacob Benjamin Goldstein**<br>**54 Thadford Street**<br>**East Northport, NY 11731-4938** | **Common Stock** | **14,492** | **0.0050%** |
| **Golomb, Gary W.**<br>**5743 Crystal Creek Court**<br>**Washington, MI 48094-2608** | **Common Stock** | **21,000** | **0.0072%** |
| **Golomb, Sherman**<br>**422-A Andover Drive**<br>**Monroe Township, NJ 08831-4307** | **Common Stock** | **750** | **0.0003%** |
| **Gorrie, Thomas Alexander**<br>**74 West Spruce Street**<br>**Bethlehem, PA 18018-2724** | **Common Stock** | **21,000** | **0.0072%** |
| **Govindarajan, Ramesh**<br>**& Veena Pamidiparthi (Jt Ten)**<br>**35 Scherer Court**<br>**Lawrenceville, NJ 08648-2600** | **Common Stock** | **3,151** | **0.0011%** |
| **Green Forest Investment Ltd.**<br>**1 Ferry Building**<br>**Suite 255**<br>**San Francisco, CA 94111** | **Common Stock** | **275,090** | **0.0948%** |
| **Guenther, Kimberly S.**<br>**518 Woodbird Place**<br>**Paris, TN 38242-4049** | **Common Stock** | **40,000** | **0.0138%** |
| **Haining, Ken**<br>**2057 Snow Mesa Lane**<br>**Grand Junction, CO 81507-8767** | **Common Stock** | **4,000** | **0.0014%** |
| **Hainke, Rod and Linda**<br>**1430 8th Avenue**<br>**Holdrege, NE 68949-3233** | **Common Stock** | **20,000** | **0.0069%** |
| **Hallak, John-Claude**<br>**12 Franklin Drive**<br>**Basking Ridge, NJ 07920-1609** | **Common Stock** | **43,000** | **0.0148%** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                     Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                          ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Hardy, Brandon  and Hardy, Vanessa  (Jt. Ten) 3540 Lewis Avenue Lincoln, NE 68521-2135** | **Common Stock** | **4,150** | **0.0014%** |
| **Harold P Schroer & Richard Schroer,Robert Schroer, Deborah Schroer,Susan Schroer (Jt Ten) 3 Larboard Drive Southampton, NY 11968-1005** | **Common Stock** | **3,100** | **0.0011%** |
| **Harrison M.D., Judy E. 112 Dreahook Road Lebanon, NJ 08833-5022** | **Common Stock** | **50,000** | **0.0172%** |
| **Haun, Chris 39 3rd Place Brooklyn, NY 11231-3301** | **Common Stock** | **14,000** | **0.0048%** |
| **Helen J Gordon 1997 Crut 88 Notch Hill Road Apt 147 North Branford, CT 06471-1848** | **Common Stock** | **100,000** | **0.0345%** |
| **Helfer, Bobby Jitten, Kathy L. Helfer 2190 Kingswood Circle Lincoln, NE 68521-5037** | **Common Stock** | **1,000** | **0.0003%** |
| **Hepp, Theodore 48 W 71 St Apt #1 New York, NY 10023-4249** | **Common Stock** | **1,000,000** | **0.3446%** |
| **Herson, Joel 160 Cabrini Blvd #91 New York, NY 10033-1144** | **Common Stock** | **25,000** | **0.0086%** |
| **Hobbs & Towne Inc. Pmb 269 Po Box 987 Valley Forge, PA 19482** | **Common Stock** | **33,326** | **0.0115%** |
| **Hoffman, Henry L. 136 Waverly Place Apt 9d New York, NY 10014-6862** | **Common Stock** | **6,000** | **0.0021%** |
| **Holand, Anthony Po Box 1832 275 State Road Vineyard Haven, MA 02568-0911** | **Common Stock** | **7,500** | **0.0026%** |

Sheet __16__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                                    ,    Case No. _____
                                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Housh, Michael O.**<br>**2303 E Dodge Street**<br>**Fremont, NE 68025-5915** | **Common Stock** | **3,500** | **0.0012%** |
| **Huele, Richard**<br>**Jitten, Alice Heule**<br>**1202 Kiplinger Avenue**<br>**York, NE 68467-2018** | **Common Stock** | **2,500** | **0.0009%** |
| **Hulse, Clifford V.**<br>**1400 Kennedy Drive**<br>**York, NE 68467-4614** | **Common Stock** | **1,000** | **0.0003%** |
| **Humphrey, James & Bonnie (Jt Ten)**<br>**6307 Neece Street**<br>**Houston, TX 77041-6829** | **Common Stock** | **10,000** | **0.0034%** |
| **Hutzell, Mark**<br>**5824 N Gary**<br>**Lincoln, NE 68521-3873** | **Common Stock** | **5,000** | **0.0017%** |
| **Integrated Electrical Services Inc.**<br>**1800 West Loop South Suite 500**<br>**Attn Raymond Guba**<br>**Houston, TX 77027-3233** | **Common Stock** | **20,744,630** | **7.1482%** |
| **Integrated Electrical Services, Inc.**<br>**1800 West Loop South, Suite 500**<br>**Houston, TX 77027** | **Common Stock** | **4,487,681** | **1.5464%** |
| **Jack Investment Co. Ltd.**<br>**Jipfa Bldg 3rd Fl Main Street**<br>**P.O. Box 181 Road Town**<br>**Tortola British Virgin Islands** | **Common Stock** | **7,000,000** | **2.4121%** |
| **Jack Investment Co., Ltd.**<br>**4f-9 No 51 Keelung Road**<br>**Section 2**<br>**TAIPEI 110**<br>**TAIWAN** | **Common Stock** | **6,000,000** | **2.0675%** |
| **Jackson, Celia**<br>**140 E 46th Street #9J**<br>**New York, NY 10017-2626** | **Common Stock** | **80,000** | **0.0276%** |
| **Janney Montgomery Scott Inc Cust**<br>**Fbo E Jay Force**<br>**7 Arlington Court**<br>**Caldwell, NJ 07006-5301** | **Common Stock** | **5,000** | **0.0017%** |

Sheet __17__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                      ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Jaroszynski, Jacek**<br>**C/O Epv**<br>**276 Bakers Basin Road**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **452** | **0.0002%** |
| **Jefferies & Co Inc.**<br>**Harborside Financial Center**<br>**Plaza III Suite 750**<br>**Jersey City, NJ 07311** | **Common Stock** | **4,507,783** | **1.5533%** |
| **Jefferies Group, Inc.**<br>**Attn: Jeffrey Lipton**<br>**520 Madison Avenue**<br>**New York, NY 10022-4213** | **Common Stock** | **250,000** | **0.0861%** |
| **Jmg Capital Partners LP**<br>**11601 Wilshire Blvd**<br>**Suite 218**<br>**Los Angeles, CA 90025** | **Common Stock** | **3,587,564** | **1.2362%** |
| **Jmg Triton Offshore Funds Ltd**<br>**11602 Wilshire Blvd**<br>**Suite 219**<br>**Los Angeles, CA 90026** | **Common Stock** | **3,587,564** | **1.2362%** |
| **Johnson III, John J.**<br>**C/O Matthews & Co**<br>**270 Madison Avenue**<br>**New York, NY 10016-0601** | **Common Stock** | **33,500** | **0.0115%** |
| **Johnson III, John J.**<br>**C/O Matthews & Co.**<br>**270 Madison Ave, 16th Floor**<br>**New York, NY 10016-0600** | **Common Stock** | **300,000** | **0.1034%** |
| **Johnson, John Philip**<br>**889 S 34th Street**<br>**Lincoln, NE 68510-3408** | **Common Stock** | **1,200** | **0.0004%** |
| **Johnston, Russell G.**<br>**1421 N Grant Street**<br>**Knoxville, IA 50138-1222** | **Common Stock** | **75,000** | **0.0258%** |
| **Jones, Dell**<br>**1736 Maple Avenue**<br>**Fort Myers, FL 33901-6015** | **Common Stock** | **20,000** | **0.0069%** |
| **Jones, Stephen E.**<br>**Jones, Betty L.  (Jt. Ten)**<br>**255 Highway 2016**<br>**Beattyville, KY 41311-8874** | **Common Stock** | **1,000** | **0.0003%** |

Sheet __18__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **EPV Solar, Inc.**                                              ,        Case No. _____
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Junction Solar Partners LP**<br>**Attn:  Tom Beneditto**<br>**151 Tremont Street #10l**<br>**Boston, MA 02111** | **Common Stock** | **1,200,000** | **0.4135%** |
| **K. Philip Dresdner Rev Tr**<br>**U/A/D 3/16/2006**<br>**264 Carter Road**<br>**Princeton, NJ 08540-2109** | **Common Stock** | **200,000** | **0.0689%** |
| **Kacoon, Nisim**<br>**276 Bakers Basin Road**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **1,000** | **0.0003%** |
| **Kagan, Robert**<br>**114 Forest Avenue**<br>**Suite 111**<br>**Narberth, PA 19072-2218** | **Common Stock** | **75,000** | **0.0258%** |
| **Kane, Steven**<br>**3060 Bristol Road**<br>**Bensalem, PA 19020-2133** | **Common Stock** | **9,250** | **0.0032%** |
| **Katz, Barry**<br>**503 Cindy Circle**<br>**Blue Bell, PA 19422-1152** | **Common Stock** | **2,000** | **0.0007%** |
| **Keller, Deborah E.**<br>**110 Beaver Run Road**<br>**Lafayette, NJ 07848-3117** | **Common Stock** | **4,000** | **0.0014%** |
| **Kelly, Robert C.**<br>**5005 Cedar Creek Drive**<br>**Houston, TX 77056-2401** | **Common Stock** | **10,000** | **0.0034%** |
| **Kelsey, Scott G.**<br>**106 Moore Street**<br>**Princeton, NJ 08540-3309** | **Common Stock** | **1,000** | **0.0003%** |
| **Kerenyi, Thomas**<br>**1125 Park Avenue**<br>**New York, NY 10128-1243** | **Common Stock** | **20,880** | **0.0072%** |
| **Kermic Inc.**<br>**420 Lexington Avenue**<br>**Ste 2720**<br>**New York, NY 10170-2799** | **Common Stock** | **35,000** | **0.0121%** |
| **Kiss, Eric**<br>**Kiss & Cathcart**<br>**44 Court St**<br>**Brooklyn, NY 11201** | **Common Stock** | **50,000** | **0.0172%** |

Sheet __19__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **EPV Solar, Inc.**                                                    ,   Case No. _____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Kiss, Gabriella<br>Custodian For August Lehrecke<br>Milis Lane<br>Box 596<br>Bangall, NY 12506 | **Common Stock** | **50,000** | **0.0172%** |
| Kiss, Gabriella<br>Custodian Jack Lehrecke<br>Milis Lane<br>Box 596<br>Bangall, NY 12506 | **Common Stock** | **50,000** | **0.0172%** |
| Kiss, Gabrielle<br>Milis Lane<br>Box 596<br>Bangall, NY 12506 | **Common Stock** | **430,000** | **0.1482%** |
| Kiss, Gregory<br>Kiss & Cathcart<br>44 Court St Tower C<br>Brooklyn, NY 11201 | **Common Stock** | **425,942** | **0.1468%** |
| Kiss, Max<br>Kiss & Cathcart<br>44 Court Street, Tower C<br>Brooklyn, NY 11201 | **Common Stock** | **50,000** | **0.0172%** |
| Kiss, Nadja<br>C/O Zoltan Kiss<br>1 Broadway<br>Belle Meade, NJ 08502-3915 | **Common Stock** | **100,000** | **0.0345%** |
| Klabunde, Susan J.<br>2210 S 142nd Court #8<br>Omaha, NE 68144-2262 | **Common Stock** | **25,000** | **0.0086%** |
| Kovacs Jr., Stephen<br>1586 Daily Court<br>Erie, CO 80516-7230 | **Common Stock** | **10,000** | **0.0034%** |
| Kovacs, Elizabeth<br>529 Willingham Drive<br>Durham, NC 27713-7501 | **Common Stock** | **30,830** | **0.0106%** |
| Kovacs, Sandor<br>529 Willingham Drive<br>Durham, NC 27713-7501 | **Common Stock** | **25,144** | **0.0087%** |
| Kovacs, Stephen<br>10 Diane Avenue<br>Marmora, NJ 08223-1910 | **Common Stock** | **20,646** | **0.0071%** |

Sheet __**20**__ of __**43**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                      ,        Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Koverelskezelo Rt, Magyar  ("MKK")**<br>**Attn: C/O Dr Tamas Varga**<br>**Henger Str 2/B**<br>**Budapest 1027**<br>**Hungary** | **Common Stock** | **80,000** | **0.0276%** |
| **Kraemer, Klaus**<br>**C/O Muller-Muhle**<br>**D-83547**<br>**Altbabensham**<br>**GERMANY** | **Common Stock** | **47,000** | **0.0162%** |
| **Kramer, Joel K.**<br>**997 Sw Spruce Street**<br>**Palm City, FL 34990-2829** | **Common Stock** | **5,300** | **0.0018%** |
| **Kramer, Kenyon P.**<br>**Cheryl S Kramer Revocable**<br>**Trust  Dtd March 6 2008**<br>**129 VIA HAVARRE**<br>**Merritt Island, FL 32953-2924** | **Common Stock** | **40,600** | **0.0140%** |
| **Kulick, Barry**<br>**4300 Bocaire Blvd**<br>**Boca Raton, FL 33487-1152** | **Common Stock** | **7,500** | **0.0026%** |
| **Kulick, Neil**<br>**4300 Bocaire Blvd**<br>**Boca Raton, FL 33487-1152** | **Common Stock** | **10,000** | **0.0034%** |
| **Kulick, Neil**<br>**21 Clinton St**<br>**Cambridge, MA 02139-2303** | **Common Stock** | **7,500** | **0.0026%** |
| **Landers, Stanley  and**<br>**Landers, Linda**<br>**100 Valley View Court**<br>**Kalispell, MT 59901-6856** | **Common Stock** | **1,500** | **0.0005%** |
| **Langevin, Lois**<br>**PO Box 157**<br>**Bally, PA 19503-0157** | **Common Stock** | **5,000** | **0.0017%** |
| **Laplante, Richard E.**<br>**P O Box 353**<br>**East Hampton, CT 06424-0353** | **Common Stock** | **3,000** | **0.0010%** |
| **Laporta, Rosemary**<br>**4902 W Oxford Avenue**<br>**Denver, CO 80236-3209** | **Common Stock** | **34,000** | **0.0117%** |

Sheet   **21**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                    ,    Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Laves, Benjamin**<br>**224 Osborne Avenue**<br>**Somerset, NJ 08873-6020** | **Common Stock** | **6,000** | **0.0021%** |
| **Lawrenceville Basin Investments LLC**<br>**Solomon, Norman**<br>**Metro Resources Inc**<br>**929 E. Second Street, Suite 101**<br>**Los Angeles, CA 90012** | **Common Stock** | **15,000** | **0.0052%** |
| **Leaver, Norman**<br>**Leaver, Carolyn  (Jt Ten)**<br>**66 Englewood Blvd**<br>**Hamilton, NJ 08610-1032** | **Common Stock** | **200** | **0.0001%** |
| **Legrand, William**<br>**9441 Brentwood Drive, Apt. 46**<br>**Lavista, NE 68128-8220** | **Common Stock** | **10,000** | **0.0034%** |
| **Lenskold, Richard**<br>**#3 Hendrick Road**<br>**Flemington, NJ 08822-7155** | **Common Stock** | **6,000** | **0.0021%** |
| **Lewis, Henry R.**<br>**975 Memorial Drive**<br>**Cambridge, MA 02138-5753** | **Common Stock** | **25,198** | **0.0087%** |
| **Leyden, Thomas**<br>**P O Box 354**<br>**Crosswicks, NJ 08515-0354** | **Common Stock** | **21,500** | **0.0074%** |
| **Li, Yuan-Min**<br>**31 Maidenhead Road**<br>**Princeton, NJ 08540-7735** | **Common Stock** | **6,000** | **0.0021%** |
| **Linden Capital LP**<br>**30 Hudson Street**<br>**Jersey City, NJ 07302** | **Common Stock** | **7,151,799** | **2.4644%** |
| **Listanowsky, Jack**<br>**37 Bailey Street**<br>**Washington Crossing, PA 18977-1007** | **Common Stock** | **15,000** | **0.0052%** |
| **Livingston, Lee**<br>**29 Pack Saddle Trail**<br>**Cody, WY 82414-7813** | **Common Stock** | **6,500** | **0.0022%** |
| **Loeb, Jeremy**<br>**27 W 15th Street, Apt 2f**<br>**New York, NY 10011-6855** | **Common Stock** | **29,500** | **0.0102%** |

Sheet __22__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **EPV Solar, Inc.**   ,   Case No. 

                Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Luckhardt, Joan Cook**<br>**385 Georges Road**<br>**Dayton, NJ 08810-1403** | **Common Stock** | **200** | **0.0001%** |
| **Lynch, J. Peter**<br>**407 Pound Ridge Road**<br>**South Salem, NY 10590-1621** | **Common Stock** | **449,000** | **0.1547%** |
| **Lynch, Jennifer M.**<br>**407 Pound Ridge Road**<br>**South Salem, NY 10590-1621** | **Common Stock** | **50,000** | **0.0172%** |
| **Mack, James R.**<br>**9120 Wildfire Road**<br>**Lincoln, NE 68512-9385** | **Common Stock** | **83,332** | **0.0287%** |
| **Mark Collett &**<br>**Sharon Collett (Jt Ten)**<br>**7816 Route 209**<br>**Napanoch, NY 12458** | **Common Stock** | **20,000** | **0.0069%** |
| **Markison, Brian A.**<br>**1742 Stuart Road West**<br>**Princeton, NJ 08540-7504** | **Common Stock** | **5,000** | **0.0017%** |
| **Marshall, Eric S.**<br>**3132 Mickaela Lane**<br>**Lincoln, NE 68521-4632** | **Common Stock** | **1,000** | **0.0003%** |
| **Marshall, Jerry O. and Kathryn E.**<br>**715 Eliston Street**<br>**Colorado Springs, CO 80907-4115** | **Common Stock** | **35,000** | **0.0121%** |
| **Martin, Dennis Ray**<br>**720 Lakewood Drive**<br>**Lincoln, NE 68510-4237** | **Common Stock** | **5,000** | **0.0017%** |
| **Mathesius Esq., Bill**<br>**58 Crusher Rd**<br>**Hopewell, NJ 08525-2202** | **Common Stock** | **90,400** | **0.0312%** |
| **McComiskey, Gregory**<br>**276 Bakers Basin Rd**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **5,738** | **0.0020%** |
| **McCormick, Cheryl Lynn**<br>**1128 N 66th Street**<br>**Lincoln, NE 68505-1818** | **Common Stock** | **2,000** | **0.0007%** |

Sheet  **23**  of  **43**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                    ,    Case No. _____

                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **McDermott, Girard D.**<br>**12 Stonerise Drive**<br>**Lawrenceville, NJ 08648-5533** | **Common Stock** | **500** | **0.0002%** |
| **McDermott, Jeremy P.**<br>**3 Van Buren Place**<br>**Lawrenceville, NJ 08648-4346** | **Common Stock** | **1,000** | **0.0003%** |
| **McGowan, Alex  and**<br>**McGowan, Diana (Jt. Ten)**<br>**107 Sycamore Drive**<br>**Robbinsville, NJ 08691-1688** | **Common Stock** | **1,000** | **0.0003%** |
| **McGreen, James**<br>**Nancy K Cadigan 2000 Rev Trust**<br>**7527 Bellview Avenue**<br>**Sebastopol, CA 95472-4421** | **Common Stock** | **29,000** | **0.0100%** |
| **McIntyre, Harold**<br>**21 Loriann Road**<br>**Warren, NJ 07059-5444** | **Common Stock** | **212,285** | **0.0731%** |
| **McLaughlin, David**<br>**6608 Fairways Drive**<br>**Longmont, CO 80503-8353** | **Common Stock** | **5,000** | **0.0017%** |
| **Mehmke, Haik**<br>**Cochemer Weg 18**<br>**01468 Moritzburg**<br>**Germany** | **Common Stock** | **160,100** | **0.0552%** |
| **Meier, Bruce**<br>**6 Michael Way**<br>**Pennington, NJ 08534-9606** | **Common Stock** | **30,000** | **0.0103%** |
| **Meyer, Carol**<br>**51 Church Street East**<br>**Bloomfield, NJ 07003-3506** | **Common Stock** | **3,000** | **0.0010%** |
| **Meyer, Daniel K.**<br>**Grand Stage #101 1-29-43 Shirako**<br>**Wako-Shi Saitama**<br>**JAPAN 351-0101** | **Common Stock** | **1,500** | **0.0005%** |
| **Meyer, R. Wayne**<br>**Shoei 677-5 Tsukuba Shi**<br>**Japan** | **Common Stock** | **3,000** | **0.0010%** |
| **MICG Venture Strategies LLC**<br>**C/O MICG Investment Management**<br>**11815 Fountain Way, Suite 400**<br>**Newport News, VA 23606-4448** | **Common Stock** | **1,800,500** | **0.6204%** |

Sheet __24__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                          ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICG Ventures Llc**<br>**11815 Fountain Way, Suite 400**<br>**Newport News, VA 23606** | **Common Stock** | **900,000** | **0.3101%** |
| **Michael Shalit**<br>**110 Axis Circle**<br>**Boerne, TX 78006-9468** | **Common Stock** | **7,875** | **0.0027%** |
| **Michaelsen, Thomas**<br>**12 E 88th St #4c**<br>**New York, NY 10128-0539** | **Common Stock** | **20,000** | **0.0069%** |
| **Michaelsen-Falz, Kai**<br>**435 E 79th St Apt 2n**<br>**New York, NY 10021-1071** | **Common Stock** | **455,000** | **0.1568%** |
| **Micro-Computerr Bus System**<br>**C/O Roberta Todm**<br>**161 W 75th Street**<br>**New York, NY 10023-1801** | **Common Stock** | **16,000** | **0.0055%** |
| **Miller, Joe P.**<br>**317 Salem Avenue**<br>**Spring Lake, NJ 07762-1042** | **Common Stock** | **5,000** | **0.0017%** |
| **Mizobe, George**<br>**55 W Hampton Street**<br>**Pemberton, NJ 08068-1018** | **Common Stock** | **5,738** | **0.0020%** |
| **Moessner, Guenther**<br>**C/O Juergen Moessner**<br>**12 Hickory Pine Court**<br>**Purchase, NY 10577-1128** | **Common Stock** | **50,000** | **0.0172%** |
| **Moss, Jennifer A.**<br>**10220 Corby St Apt 305**<br>**Omaha, NE 68134-5228** | **Common Stock** | **1,210** | **0.0004%** |
| **Moss, Steven L.**<br>**4427 Indiana Avenue**<br>**Kansas City, MO 64130-2035** | **Common Stock** | **1,710** | **0.0006%** |
| **Murphy, Elaine C.**<br>**34 Stanford Road East**<br>**Pennington, NJ 08534-5162** | **Common Stock** | **200,000** | **0.0689%** |
| **Murphy, Joseph G.**<br>**260 King Road**<br>**Chalfont, PA 18914-1706** | **Common Stock** | **1,000** | **0.0003%** |

Sheet __25__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                                   ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Nancy Newcomb Hill**<br>**22 Golden Eye Lane**<br>**Port Monmouth, NJ 07758-1643** | **Common Stock** | **1,333** | **0.0005%** |
| **Neuhaus, Christina**<br>**6299 Walkers Croft Way**<br>**Alexandria, VA 22315-5212** | **Common Stock** | **14,000** | **0.0048%** |
| **Neuhaus, David**<br>**7304 Matisse Point Drive**<br>**Jonestown, TX 78645-4481** | **Common Stock** | **65,000** | **0.0224%** |
| **Nix, W. Edward**<br>**5600 Dogwood Drive**<br>**Lincoln, NE 68516-1427** | **Common Stock** | **2,000** | **0.0007%** |
| **Northwestern Mutual Life Insurance Co.**<br>**Attn:  Andrew T. Vedder, Esq.**<br>**720 East Wisconsin Avenue**<br>**Milwaukee, WI 53202** | **Common Stock** | **8,968,909** | **3.0905%** |
| **Nulap WP Global Convertibles**<br>**1900 W Park Drive**<br>**Suite 200**<br>**Westborough, MA 01581** | **Common Stock** | **3,094,255** | **1.0662%** |
| **O'Conner, Robert E.**<br>**2127 Delancey Place**<br>**Philadelphia, PA 19103-6511** | **Common Stock** | **1,500** | **0.0005%** |
| **Oakley LLC**<br>**50 Hampton Street**<br>**Metuchen, NJ 08840-1751** | **Common Stock** | **225,000** | **0.0775%** |
| **Odneal, Mitchell A.**<br>**25 Mountainside Road**<br>**Warwick, NY 10990-2238** | **Common Stock** | **10,000** | **0.0034%** |
| **Oliverius, Rod D. & Juris R. (Jt Ten)**<br>**8830 Foxtail Drive**<br>**Lincoln Ne 68526-9533**<br>**Lincoln, NE 68526-9533** | **Common Stock** | **12,000** | **0.0041%** |
| **Olmi, Natalie S.**<br>**4101 Dunwoody Club Dr #19**<br>**Atlanta, GA 30350-5210** | **Common Stock** | **15,000** | **0.0052%** |
| **Or, Dennis**<br>**Virginia Feldhacker**<br>**13507 S 127 Street**<br>**Springfield, NE 68059-5852** | **Common Stock** | **10,000** | **0.0034%** |

Sheet __26__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                                , Case No. _____
                                                                 Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Overholser, Lynn A.**<br>**1821 Dayton Drive**<br>**Fort Collins, CO 80524-1913** | **Common Stock** | **80,000** | **0.0276%** |
| **Overholser, Mary Ellen**<br>**102 S River Road**<br>**Stuart, FL 34996-6432** | **Common Stock** | **40,000** | **0.0138%** |
| **Overholser, Merle W.**<br>**Overholser, Mary E.**<br>**102 South River Road**<br>**Stuart, FL 34996-6432** | **Common Stock** | **30,000** | **0.0103%** |
| **Owens, Kevin M.**<br>**31 Marshall Lane**<br>**Willingboro, NJ 08046-2816** | **Common Stock** | **2,000** | **0.0007%** |
| **P V Enterprises**<br>**4320 S 60th Street**<br>**Lincoln, NE 68516-1535** | **Common Stock** | **4,000** | **0.0014%** |
| **Parsons, Charles W.**<br>**Cotswold Drive North**<br>**Salem, NY 10560** | **Common Stock** | **78,000** | **0.0269%** |
| **Parsons, Margaret J.**<br>**9 Cotswold Drive North**<br>**Salem, NY 10560** | **Common Stock** | **50,000** | **0.0172%** |
| **Patchen, Susan**<br>**17251 Woolworth Avenue**<br>**Omaha, NE 68130-1102** | **Common Stock** | **3,000** | **0.0010%** |
| **Paul E Kramer Revocable Trust**<br>**Dated March 6 2008**<br>**1410 Huntington Lane**<br>**Rockledge, FL 32955-2654** | **Common Stock** | **13,000** | **0.0045%** |
| **Pauley Lumber Company**<br>**Attn David C Pauley**<br>**8001 Eastwood Court**<br>**Lincoln, NE 68506-4700** | **Common Stock** | **40,000** | **0.0138%** |
| **Pauley, David C.**<br>**8001 Eastwood Court**<br>**Lincoln, NE 68506-4700** | **Common Stock** | **5,000** | **0.0017%** |
| **Payne, Gary W.  And**<br>**Payne, Patricia E.  (Jt. Ten)**<br>**404 N.William**<br>**Fremont, NE 68025-5458** | **Common Stock** | **2,500** | **0.0009%** |

Sheet __27__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **EPV Solar, Inc.**                                                    ,   Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Pearson, Jerry and Joel**<br>**21030 Brittany Circle**<br>**Elkhorn, NE 68022-6303** | **Common Stock** | **28,000** | **0.0096%** |
| **Penick, V. Susan**<br>**293 Rose Mountain Road**<br>**Big Indian, NY 12410-5111** | **Common Stock** | **100,000** | **0.0345%** |
| **Perdew, Amy J.**<br>**5309 S 30th Street**<br>**Lincoln, NE 68516-1612** | **Common Stock** | **3,400** | **0.0012%** |
| **Pershing Custodiad**<br>**Nicholas Rowe Ira**<br>**One Pershing Plaza**<br>**Jersey City, NJ 07399-0001** | **Common Stock** | **1,500** | **0.0005%** |
| **Pfleger, Gregory J.**<br>**102 Bentwood Drive**<br>**Cherry Hill, NJ 08034-3127** | **Common Stock** | **120,000** | **0.0413%** |
| **Pieper's Inc.**<br>**Attn: L Allen Pieper**<br>**527 West 5th Street**<br>**PO Box 178**<br>**York, NE 68467-0178** | **Common Stock** | **1,500** | **0.0005%** |
| **Pieper, Loren A.**<br>**Pieper, Emma E. (Jt. Ten)**<br>**12 Fairview Drive**<br>**York, NE 68467-3822** | **Common Stock** | **1,000** | **0.0003%** |
| **Pinilla, Luis**<br>**20-37 49th Street**<br>**Astoria, NY 11105-1205** | **Common Stock** | **5,000** | **0.0017%** |
| **Pinilla, Omar**<br>**21811 Wildwood Park Road, Apt 121**<br>**Richmond, TX 77469** | **Common Stock** | **6,000** | **0.0021%** |
| **Plainfield Direct Inc.**<br>**55 Railroad Avenue**<br>**Greenwich, CT 06830** | **Common Stock** | **8,968,909** | **3.0905%** |
| **Platt, Yafa**<br>**P.O. Box 1360**<br>**Rancho Mirage, CA 92270-1050** | **Common Stock** | **2,000** | **0.0007%** |
| **Plofker, Steven**<br>**7 N Willow Street**<br>**Montclair, NJ 07042-3590** | **Common Stock** | **88,000** | **0.0303%** |

Sheet **28** of **43** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **EPV Solar, Inc.**                                                          ,     Case No. _____
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Preston, Lisa**<br>**19 Brookwood Road**<br>**Trenton, NJ 08619** | **Common Stock** | **7,236** | **0.0025%** |
| **Preston, Robert C. and**<br>**Preston, Gwendolyn (Jt Ten)**<br>**32 Steinway Avenue**<br>**Trenton, NJ 08618-1614** | **Common Stock** | **12,500** | **0.0043%** |
| **Pro, Mary**<br>**1130 N 41st Street**<br>**Lincoln, NE 68503-2114** | **Common Stock** | **3,400** | **0.0012%** |
| **Profenna, Vincent A.**<br>**559 E Hartford Avenue**<br>**Uxbridge, MA 01569-1210** | **Common Stock** | **200** | **0.0001%** |
| **Proudfit, John and**<br>**Proudfit, Sally  (Jt Ten)**<br>**123 E 75th Street**<br>**New York, NY 10021-2851** | **Common Stock** | **5,000** | **0.0017%** |
| **Pushman, Richard**<br>**35 Bailey Drive**<br>**Washington Crossing, PA 18977-1007** | **Common Stock** | **3,000** | **0.0010%** |
| **Quattro Fund Ltd**<br>**546 Fifth Avenue**<br>**19th Floor**<br>**New York, NY 10036** | **Common Stock** | **5,381,345** | **1.8543%** |
| **Ramirez, Alberto**<br>**Po Box 6254**<br>**Lawrenceville, NJ 08648-0254** | **Common Stock** | **460** | **0.0002%** |
| **Ramm, H. David**<br>**35 West Terrace Dr**<br>**Houston, TX 77007-7040** | **Common Stock** | **350,127** | **0.1206%** |
| **Raveson, Louis**<br>**35 Clinton Avenue**<br>**Montclair, NJ 07042-2128** | **Common Stock** | **61,250** | **0.0211%** |
| **Readel, Russel A.**<br>**30 Cherry Street**<br>**Exeter, NH 03833-4128** | **Common Stock** | **1,000** | **0.0003%** |
| **Reid, Archibald S.**<br>**26 Westcott Road**<br>**Princeton, NJ 08540-3060** | **Common Stock** | **25,000** | **0.0086%** |

Sheet __29__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                              ,    Case No. _____
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Revere, Avery**<br>**10 Cape Cod Lane**<br>**Barnstable, MA 02630-1406** | **Common Stock** | **20,640** | **0.0071%** |
| **Rice, William  and Rice, Peter (Jt. Ten)**<br>**PO Box 5222**<br>**Ellsworth, ME 04605-5222** | **Common Stock** | **15,300** | **0.0053%** |
| **Ridas Aktiengesellschaft**<br>**Herrengass 14  PO BOX 14**<br>**FL-9490 VADUZ**<br>**Principality of Liechtenstein** | **Common Stock** | **30,000** | **0.0103%** |
| **Rife, Cindy L.**<br>**14685 Williams Street**<br>**Thornton, CO 80602-7001** | **Common Stock** | **2,000** | **0.0007%** |
| **Ritchie, Philip  and**<br>**Ritchie, Jo Donna**<br>**3720 Vine Street**<br>**Lincoln, NE 68503-2731** | **Common Stock** | **1,000** | **0.0003%** |
| **Rivercoach Partners LP**<br>**11 Rivercoach Lane**<br>**Sugar Land, TX 77479-5544** | **Common Stock** | **668,420** | **0.2303%** |
| **Robert F Foran & Carole W Foran**<br>**Ttees Under The Foran Family Trust**<br>**Dtd 3-29-67**<br>**705 N. Elm Drive**<br>**Beverly Hills, CA 90210-3422** | **Common Stock** | **2,000** | **0.0007%** |
| **Robinson, Alison**<br>**474 Marine Street**<br>**Boulder, CO 80302-5831** | **Common Stock** | **10,000** | **0.0034%** |
| **Robinson, Travis**<br>**474 Marine Street**<br>**Boulder, CO 80302-5831** | **Common Stock** | **13,500** | **0.0047%** |
| **Rowe, Nichols and**<br>**Rowe, Lisa  (Jt. Ten)**<br>**30 Van Dyke Road**<br>**Hollis, NH 03049-6183** | **Common Stock** | **240** | **0.0001%** |
| **Roytman, Leonid M.**<br>**25 Marlin Lane**<br>**Port Washington, NY 11050-1706** | **Common Stock** | **7,500** | **0.0026%** |
| **Rubin, Devin**<br>**1015 S Randolph Street**<br>**Philadelphia, PA 19147-4021** | **Common Stock** | **2,000** | **0.0007%** |

Sheet __30__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                      ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Rubin, Noel**<br>**10 John Calvin Court**<br>**Blauvelt, NY 10913-1001** | **Common Stock** | **1,000** | **0.0003%** |
| **Russo, Sab**<br>**117 W Broad Street**<br>**Hopewell, NJ 08525-1914** | **Common Stock** | **15,000** | **0.0052%** |
| **Ryan, Adrianne Brown**<br>**P O Box 89**<br>**52 Vliettown Rd**<br>**Oldwick, NJ 08858-0089** | **Common Stock** | **668,784** | **0.2305%** |
| **Ryan, Christopher**<br>**4780 Wintersell Road**<br>**Oxford, MD 21654-1647** | **Common Stock** | **40,000** | **0.0138%** |
| **Ryan, Eric B.**<br>**P O Box 89**<br>**56 Vliettown Road**<br>**Oldwick, NJ 08858-0089** | **Common Stock** | **1,605,000** | **0.5531%** |
| **Ryan, Eric B.**<br>**Po Box 89**<br>**56 Vliettown Road**<br>**Oldwick, NJ 08858-0089** | **Common Stock** | **15,445,838** | **5.3223%** |
| **Ryan, Hillary A.**<br>**3959 Westlake Drive**<br>**Austin, TX 78746-1615** | **Common Stock** | **1,200,000** | **0.4135%** |
| **Ryan, Jessica**<br>**PO Box 89**<br>**56 Vliettown**<br>**Oldwick, NJ 08858-0089** | **Common Stock** | **870,898** | **0.3001%** |
| **Ryan, Jonathan Dill**<br>**4780 Wintersell Road**<br>**Oxford, MD 21654-1647** | **Common Stock** | **40,000** | **0.0138%** |
| **Ryan, Roderick N.**<br>**4780 Wintersell Road**<br>**Oxford, MD 21654-1647** | **Common Stock** | **320,000** | **0.1103%** |
| **Ryan, Seward Johnson**<br>**43 Barnes Road**<br>**Washington, CT 06793-1402** | **Common Stock** | **850,898** | **0.2932%** |
| **Saad, Aminu**<br>**C/O Epv**<br>**276 Bakers Basin Road**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **6,000** | **0.0021%** |

Sheet __31__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                           ,    Case No. _____
_____
                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Sabisky, Edward**<br>**11 Carnation Place**<br>**Lawrenceville, NJ 08648-3228** | **Common Stock** | **26,400** | **0.0091%** |
| **Sabus, Julia**<br>**15121 Lake Street**<br>**Omaha, NE 68116-7147** | **Common Stock** | **7,675** | **0.0026%** |
| **Samuelson, Charles I.**<br>**417 7th Avenue**<br>**Holdrege, NE 68949-2332** | **Common Stock** | **3,400** | **0.0012%** |
| **Samuelson, Sandra**<br>**417 7th Avenue**<br>**Holdrege, NE 68949-2332** | **Common Stock** | **3,400** | **0.0012%** |
| **Sandelman Partners Multi-Strategy**<br>**Master Fund Ltd**<br>**500 Park Avenue**<br>**3RD Floor**<br>**New York, NY 10022** | **Common Stock** | **14,286,944** | **4.9230%** |
| **Sandelman Partners Opportunity**<br>**Master Fund LP**<br>**500 Park Avenue**<br>**3RD Floor**<br>**New York, NY 10022** | **Common Stock** | **9,929,110** | **3.4214%** |
| **Scardina, Jack A.**<br>**15741 Lake Street**<br>**Omaha, NE 68116-2074** | **Common Stock** | **10,000** | **0.0034%** |
| **Schniederjans, Marc J.**<br>**5901 S 72nd Street**<br>**Lincoln, NE 68516-3755** | **Common Stock** | **11,000** | **0.0038%** |
| **Schreiman, Howard**<br>**1775 E Palm Canyon Drive**<br>**Ste H Pmb 246**<br>**Palm Springs, CA 92264-1642** | **Common Stock** | **12,000** | **0.0041%** |
| **Scott T. Massie Custodian UGMA NC**<br>**Afton Martha Massie**<br>**6561 Wakefalls Drive**<br>**Wake Forest, NC 27587-9594** | **Common Stock** | **10,000** | **0.0034%** |
| **Scott T. Massie Custodian UGMA NC**<br>**Elaina Celeste Massie**<br>**6561 Wakefalls Drive**<br>**Wake Forest, NC 27587-9594** | **Common Stock** | **10,000** | **0.0034%** |

Sheet **32** of **43** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**
_____,    Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Scott T. Massie Custodian UGMA NC**<br>**Fallon Dee Massie**<br>**6561 Wakefalls Drive**<br>**Wake Forest, NC 27587-9594** | **Common Stock** | **10,000** | **0.0034%** |
| **Scott T. Massie Custodian UGMA NC**<br>**Isaac Scott Massie**<br>**6561 Wakefalls Drive**<br>**Wake Forest, NC 27587-9594** | **Common Stock** | **10,000** | **0.0034%** |
| **Scott T. Massie Custodian UGMA NC**<br>**William Thomas Massie**<br>**6561 Wakefalls Drive**<br>**Wake Forest, NC 27587-9594** | **Common Stock** | **10,000** | **0.0034%** |
| **Scotto, Anthony**<br>**350 East 72nd Street**<br>**New York NY 10021**<br>**New York, NY 10021** | **Common Stock** | **367,955** | **0.1268%** |
| **Seal, Charles E.**<br>**23 Bernard Avenue**<br>**Edison, NJ 08837-3420** | **Common Stock** | **30,678** | **0.0106%** |
| **Selig Zises Ttee**<br>**Coresolutions Medical Grat**<br>**988 5th Ave**<br>**New York, NY 10075-0143** | **Common Stock** | **205,797** | **0.0709%** |
| **Shapiro, Neil**<br>**108 Mckinley Ave**<br>**Long Beach Township, NJ 08008-1035** | **Common Stock** | **50,000** | **0.0172%** |
| **Shelter Island Opportunity Fund LLC**<br>**One East 52nd Street**<br>**6th Floor**<br>**New York, NY 10022** | **Common Stock** | **3,552,391** | **1.2241%** |
| **Sherman, Thomas J.**<br>**Po Box 297**<br>**Westport, NY 12993-0297** | **Common Stock** | **8,000** | **0.0028%** |
| **Shirvan, Mark J.**<br>**(MNJ Assoc)**<br>**249 Churchill Road**<br>**Tenafly, NJ 07670-3107** | **Common Stock** | **155,000** | **0.0534%** |
| **Shirvan, Stanley**<br>**23 Fairview Road**<br>**Tenafly, NJ 07670-2322** | **Common Stock** | **100,000** | **0.0345%** |

Sheet __33__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **EPV Solar, Inc.**                                                      ,     Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Shirvan, Sylvia<br>Shivan, Stanley (Jt Ten)<br>23 Fairview Road<br>Tenafly, NJ 07670-2322 | **Common Stock** | **5,000** | **0.0017%** |
| Shurts, Carol<br>9 Malloy Tract<br>Lambertville, NJ 08530-3423 | **Common Stock** | **16,312** | **0.0056%** |
| Simpson, Robert W.<br>224 Mohawk Trail<br>Wayne, NJ 07470-5067 | **Common Stock** | **1,000** | **0.0003%** |
| Sirota, Mendel  and<br>Sirota, Rivka  (Jt Ten)<br>1381 Union Street<br>Brooklyn, NY 11213-4240 | **Common Stock** | **2,000** | **0.0007%** |
| Sizemore, Alva<br>132 Mirybrook Road<br>Hamilton, NJ 08690-1526 | **Common Stock** | **20,692** | **0.0071%** |
| Smith, Gregory A.<br>2099 Pennsylvania Ave NW<br>Ste 1000<br>Washington, DC 20006-6800 | **Common Stock** | **19,300** | **0.0067%** |
| Smith, Kyle K.<br>Po Box 522<br>105 S Allen Street<br>North Platte, NE 69101-4806 | **Common Stock** | **2,500** | **0.0009%** |
| Smith, Kyle M.<br>Smith, Jennifer  (Jt Ten)<br>PO Box 522<br>105 S. Allen Street<br>North Platte, NH 69101-4806 | **Common Stock** | **1,500** | **0.0005%** |
| Smith, Merle C.<br>4004 West 14th Street #10<br>North Platte, NE 69101-2009 | **Common Stock** | **500** | **0.0002%** |
| Solomon, Norman<br>929 E 2nd St<br>Ste 101<br>Los Angeles, CA 90012-4337 | **Common Stock** | **208,000** | **0.0717%** |
| Solomon, Virginia L.<br>929 E 2nd St Ste 101<br>Los Angeles, CA 90012-4337 | **Common Stock** | **15,000** | **0.0052%** |

Sheet   **34**   of   **43**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                                    ,    Case No. _____
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Southwest Securities Trustar Retirement Services Fbo Marjorie J Weiss Ira 1201 Elm Street, Suite 3500 Dallas, TX 75270-2108** | **Common Stock** | **6,080** | **0.0021%** |
| **Springer, Lisa 100 Bleecker Street Apt 26a New York, NY 10012-2207** | **Common Stock** | **2,000** | **0.0007%** |
| **St. John, John 1810 Hewitt Avenue Everett, WA 98201-3611** | **Common Stock** | **190,400** | **0.0656%** |
| **St. John, John 5130 View Drive Everett, WA 98203-2451** | **Common Stock** | **914,000** | **0.3149%** |
| **Stadler, Michael M. 90 Woodbridge Center Drive Suite 150 Woodbridge, NJ 07095-1142** | **Common Stock** | **16,500** | **0.0057%** |
| **Stamler, Lacey D. 2941 Nw 8th Street Lincoln, NE 68521** | **Common Stock** | **2,000** | **0.0007%** |
| **Starnes, Gary L. 14685 Williams Street Thornton, CO 80602-7001** | **Common Stock** | **28,000** | **0.0096%** |
| **Steen, Charles E. 6035 Breeze Court Colorado Springs, CO 80918-5655** | **Common Stock** | **6,667** | **0.0023%** |
| **Steen, Dennis C. 7355 South 32nd Street Lincoln, NE 68516-4870** | **Common Stock** | **5,000** | **0.0017%** |
| **Stein, A. & Merker, N.  (Jt Ten) 505 Pricilla Lane Englewood, NJ 07631-1925** | **Common Stock** | **1,000** | **0.0003%** |
| **Stein, Randall C. 929 Rock Creek Road Bryn Mawr, PA 19010** | **Common Stock** | **75,000** | **0.0258%** |
| **Stein, Robert S. 12 Old Corner Road Pound Ridge, NY 10576-1627** | **Common Stock** | **2,500** | **0.0009%** |

Sheet **35** of **43** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re   **EPV Solar, Inc.**                                                     ,   Case No. _____
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stern, Jolyon F.**<br>**420 Lexington Ave Ste 2700**<br>**New York, NY 10170-2799** | **Common Stock** | **77,000** | **0.0265%** |
| **Sternberg, Ari**<br>**26 Tunstall Road**<br>**Scarsdale, NY 10583-5959** | **Common Stock** | **209,725** | **0.0723%** |
| **Steven H Gifis Custodian**<br>**Michael Gifis UGMA NJ**<br>**2705 Main Street**<br>**Lawrenceville, NJ 08648-1014** | **Common Stock** | **3,500** | **0.0012%** |
| **Stevens Electric Inc.**<br>**4320 S 60th Street**<br>**Lincoln, Ne 68516-1535**<br>**Lincoln, NE 68516-1535** | **Common Stock** | **36,000** | **0.0124%** |
| **Stevens, M. Scott**<br>**4320 S 60th Street**<br>**Lincoln, NE 68516-1535** | **Common Stock** | **64,000** | **0.0221%** |
| **Stober, Mary**<br>**124 Madison Avenue**<br>**Madison, NJ 07940-1450** | **Common Stock** | **7,500** | **0.0026%** |
| **Storch, Michael**<br>**169 Millbrook Rd**<br>**Stamford, CT 06902-1034** | **Common Stock** | **25,000** | **0.0086%** |
| **Summit Group**<br>**C/O Mr Ari Sternberg President**<br>**48 Wall Street 4th Fl**<br>**New York, NY 10005-2903** | **Common Stock** | **20,000** | **0.0069%** |
| **Suter, Robert E.**<br>**1378 Overton Park Avenue**<br>**Memphis, TN 38104-7043** | **Common Stock** | **2,000** | **0.0007%** |
| **Suter, Robert E. and**<br>**Suter, Jo Ann (Jt. Ten)**<br>**276 Bakers Basin Rd**<br>**Lawrenceville, NJ 08648-3312** | **Common Stock** | **1,000** | **0.0003%** |
| **Swawn, James and Janice (Jt Ten)**<br>**73 Fairway Blvd**<br>**Monroe Township, NJ 08831-2711** | **Common Stock** | **75,000** | **0.0258%** |
| **Szabore, Katlin Laura Heczeg**<br>**III Obor Utca 31-35**<br>**1038 Budapest Hungary** | **Common Stock** | **40,000** | **0.0138%** |

Sheet __36__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re   **EPV Solar, Inc.**                                   ,     Case No. _____

                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Tait, Graeme D. Po Box 4758 Foster City, CA 94404 | Common Stock | 15,000 | 0.0052% |
| Tappy, Clinton 72985 WCR 112 Stoneham, CO 80754-9603 | Common Stock | 15,000 | 0.0052% |
| Td Ameritrade Clearing Inc. FBO Jeffrey L Walker IRA Attn:  NSA Dept P O BOX 2207 Omaha, NE 68103-2207 | Common Stock | 220,000 | 0.0758% |
| Tedder, Howard 27 Main Street Greenwich, NY 12834-1268 | Common Stock | 3,120 | 0.0011% |
| Tenor Opportunity Master Fund Ltd 100 Plaza One 2nd Floor Attn: Tom Roveto Deutsche Bank Jersey City, NJ 07311 | Common Stock | 5,381,345 | 1.8543% |
| The Aysseh Family LLC 123 Richmond Hill Rd Unit 21 New Canaan, CT 06840-5327 | Common Stock | 101,000 | 0.0348% |
| The Caleb Reid Hill Trust Mary Elizabeth Alexander Trustee C/O Bob Haver RBC Dain Rauscher 192 Nassau Street Princeton, NJ 08542-7005 | Common Stock | 2,667 | 0.0009% |
| The Catalyst Credit Opportunity Master Fund Ltd 767 Third Avenue 32ND Floor New York, NY 10017 | Common Stock | 3,938,165 | 1.3570% |
| The Lawrenceville School Camp C/O Mr David Donahue P.O. Box 6763 Lawrenceville, NJ 08648-0763 | Common Stock | 100,000 | 0.0345% |
| Thompson, Barton L. C/O Bryce Thompson 195 Nassau Street Princeton, NJ 08542-7004 | Common Stock | 2,000 | 0.0007% |
| Thompson, Bryce 195 Nassau Street Princeton, NJ 08542-7004 | Common Stock | 29,000 | 0.0100% |

Sheet  **37**  of  **43**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re      **EPV Solar, Inc.**                                                                    ,      Case No. _____
                                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Thompson, Hannah**<br>**C/O Bryce Thompson**<br>**195 Nassau Street**<br>**Princeton, NJ 08542-7004** | **Common Stock** | **2,000** | **0.0007%** |
| **Three Lines Computer Services Corp**<br>**23 Yotzonot Drive**<br>**Bloomington, IL 61704-8500** | **Common Stock** | **120,000** | **0.0413%** |
| **Todd, Jason**<br>**8 Taunton Court**<br>**West Windsor, NJ 08550-2163** | **Common Stock** | **918,875** | **0.3166%** |
| **Tractenberg, Paul**<br>**11 Luft Lane**<br>**West Orange, NJ 07052-2148** | **Common Stock** | **6,000** | **0.0021%** |
| **Trump Securities**<br>**39 Broadway**<br>**Suite 1601**<br>**New York, NY 10006** | **Common Stock** | **33,500** | **0.0115%** |
| **Trump Securities**<br>**39 Broadway**<br>**Suite 1601**<br>**New York, NY 10006** | **Common Stock** | **1,083,403** | **0.3733%** |
| **Tucker, George T.**<br>**IRA Rollover #1**<br>**13313 Gasparilla Road, Unit 602**<br>**Placida, FL 33946-2675** | **Common Stock** | **225,000** | **0.0775%** |
| **Turnbull, Dennis A.**<br>**P O Box 223702**<br>**Princeville, HI 96722-3702** | **Common Stock** | **64,000** | **0.0221%** |
| **Turner, Barbara A.**<br>**241 Clover Lane**<br>**Waverly, TN 37185-3114** | **Common Stock** | **500** | **0.0002%** |
| **Tuttle, Craig A.**<br>**723 N 57th Street**<br>**Omaha, NE 68132-2033** | **Common Stock** | **200,000** | **0.0689%** |
| **Union Bank Of California**<br>**Fbo James F Groelinger**<br>**3080 South Bristol Street, 2nd Floor**<br>**3080 South Bristol Street, 2nd Floor**<br>**Costa Mesa, CA 92626-3093** | **Common Stock** | **85,000** | **0.0293%** |

Sheet __38__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                           ,    Case No. _____
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Varvar, Anthony<br>37 Tanglewood Drive<br>Mercerville, NJ 08619-1423 | Common Stock | 11,200 | 0.0039% |
| Vaughan, Gerard & Christine (Jt Ten)<br>482 Prince William Court<br>Yardley, PA 19067-3336 | Common Stock | 10,000 | 0.0034% |
| Viola, Carolyn M.<br>203 Mountain Road<br>Ringoes, NJ 08551-1404 | Common Stock | 500 | 0.0002% |
| Viola, Richard Peter<br>Po Box 2590<br>Jackson, WY 83001-2590 | Common Stock | 500 | 0.0002% |
| VLG Investments 2007 LLC<br>C/O Heller Ehrman Llp Mark Rover<br>275 Middlefield Road<br>Menlo Park, CA 94025-3592 | Common Stock | 86,956 | 0.0300% |
| Voight Solar Ventures LP<br>11 Rivercoach Lane<br>Sugar Land, TX 77479 | Common Stock | 334,893 | 0.1154% |
| Voight, Frederick A.<br>11 Rivercoach Lane<br>Sugar Land, TX 77479-5544 | Common Stock | 3,600 | 0.0012% |
| Volltrauer, Hermann<br>89 Hoffman Road<br>Monroe Township, NJ 08831-8021 | Common Stock | 11,384 | 0.0039% |
| Von Der Decken, Claus<br>Kardinalstr 11a D-52072<br>Aachen Germany | Common Stock | 5,000 | 0.0017% |
| Vos, Robert<br>301 Aspen Drive<br>Plainsboro, NJ 08536-3635 | Common Stock | 3,500 | 0.0012% |
| Wadhams, Judy L.<br>4400 Pioneer Greens Drive<br>Lincoln, NE 68526-9203 | Common Stock | 1,000 | 0.0003% |
| Walden, Omi<br>432 Avercorn Street<br>Savannah, GA 31401-5081 | Common Stock | 40,000 | 0.0138% |

Sheet __39__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re      **EPV Solar, Inc.**                                                          ,      Case No. _____
                                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Walker, Bryan L.**<br>**52 Brookhill Lane**<br>**Huntington, NY 11743-5805** | **Common Stock** | **2,500** | **0.0009%** |
| **Walker, Bryan L.**<br>**52 Brookhill Lane**<br>**Huntington, NY 11743-5805** | **Common Stock** | **500** | **0.0002%** |
| **Walker, Cara L.**<br>**52 Brookhill Lane**<br>**Huntington, NY 11743-5805** | **Common Stock** | **3,000** | **0.0010%** |
| **Walker, Jeffrey L.**<br>**52 Brookhill Lane**<br>**Huntington, NY 11743-5805** | **Common Stock** | **179,000** | **0.0617%** |
| **Walker, Kevin P.**<br>**77 Payne Avenue**<br>**Midland Park, NJ 07432-1629** | **Common Stock** | **3,000** | **0.0010%** |
| **Walker, Trevor D.**<br>**52 Brookhill Lane**<br>**Huntington, NY 11743-5805** | **Common Stock** | **17,000** | **0.0059%** |
| **Waltuck, Bruce A.**<br>**8 Long Leaf Drive**<br>**Hamilton Square, NJ 08690-1358** | **Common Stock** | **1,000** | **0.0003%** |
| **Waltuck, Susie**<br>**As Custodian For Miles Waltuck UGMA/NJ**<br>**8 Long Leaf Drive**<br>**Hamilton Square, NJ 08690-1358** | **Common Stock** | **600** | **0.0002%** |
| **Watson, Ken**<br>**One Old Bridle Path**<br>**Lawrenceville, NJ 08648-1080** | **Common Stock** | **75,000** | **0.0258%** |
| **Weinberg, Judy**<br>**61 Ridge Road**<br>**Smithtown, NY 11787-2505** | **Common Stock** | **13,000** | **0.0045%** |
| **Weinstein, Jeffrey**<br>**1 Quary Street**<br>**Po Box 541**<br>**Lambertville, NJ 08530-0541** | **Common Stock** | **1,000** | **0.0003%** |
| **Weisbecker, William H.**<br>**245 Huntsman Lane**<br>**Blue Bell, PA 19422-2819** | **Common Stock** | **15,000** | **0.0052%** |

Sheet __40__ of __43__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re    **EPV Solar, Inc.**                                                          ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Wells Fargo And Company** **C/O Goldman Sachs** **Attn:Jenna Rotner** **One New York Plaza** **New York, NY 10004** | **Common Stock** | **3,587,564** | **1.2362%** |
| **Wendy Tacey Custodian UGMA NJ** **Jordan Tacy** **500 Dedham Street** **Newton, MA 02459-2942** | **Common Stock** | **5,000** | **0.0017%** |
| **Werner, Michael  and** **Werner, Vickie (Jt. Ten)** **345 North Lincoln** **Fremont, NE 68025-5305** | **Common Stock** | **240** | **0.0001%** |
| **Werthan, Jeffrey M. and Susan M.** **5325 Carvel Road** **Bethesda, MD 20816-1881** | **Common Stock** | **43,000** | **0.0148%** |
| **Werthan, Tom** **169 Ticonderoga Boulevard** **Freehold, NJ 07728** | **Common Stock** | **81,957** | **0.0282%** |
| **Wexford Partners LP** **8 Wexford Court** **Houston, TX 77024-6611** | **Common Stock** | **100,000** | **0.0345%** |
| **Wexford Partners LP** **8 Wexford Court** **Houston, TX 77024-6611** | **Common Stock** | **84,090** | **0.0290%** |
| **Widhalm, Leonard J and Sheilah** **2134 S 39th Street** **Omaha, NE 68105-3014** | **Common Stock** | **7,000** | **0.0024%** |
| **Widhalm, Peter** **61 - 37 Forge Road** **Riverhead, NY 11901-3197** | **Common Stock** | **5,000** | **0.0017%** |
| **Widhalm, Theresa** **61 - 37 Forge Road** **Riverhead, NY 11901-3197** | **Common Stock** | **6,500** | **0.0022%** |
| **Wills, Stephen T.** **13 Highview Lane** **Yardley, PA 19067-4203** | **Common Stock** | **6,000** | **0.0021%** |
| **Wiltse, Sarol** **517 S 159th Avenue** **Omaha, NE 68118-2136** | **Common Stock** | **20,000** | **0.0069%** |

Sheet **41** of **43** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **EPV Solar, Inc.** _____ ,    Case No. _____
                                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Winer, Kenneth B.**<br>**4 Laurel Pl Plaza**<br>**Upper Montclair, NJ 07043-1408** | **Common Stock** | **77,500** | **0.0267%** |
| **Winer, Kenneth B.  (IRA)**<br>**Charles Schwab Inc Custodian**<br>**4 Laurel Plaza**<br>**Montclair, NJ 07043-1408** | **Common Stock** | **82,500** | **0.0284%** |
| **Wirzburger, Mark S.**<br>**25 Story Avenue**<br>**PMB 101**<br>**Newburyport, MA 01950-1869** | **Common Stock** | **1,500** | **0.0005%** |
| **Woody, William C.**<br>**Coralee Woody Jtn/Ros**<br>**3225 W Marconi Avenue**<br>**Phoenix, AZ 85053-3912** | **Common Stock** | **66,000** | **0.0227%** |
| **Wylie, Dave**<br>**4377 Wentworth Crt**<br>**New Hope, PA 18938-5505** | **Common Stock** | **50,000** | **0.0172%** |
| **Yazaki International Corporation**<br>**Attn Toshiaki Mochida Treasurer**<br>**6801 N Haggerty Road, #4707e**<br>**Canton, MI 48187-3538** | **Common Stock** | **263,792** | **0.0909%** |
| **Yoder, Paul**<br>**Yoder, Fern (Jt Ten)**<br>**921 Old Ranger Drive**<br>**Estes Park, CO 80517-9111** | **Common Stock** | **22,000** | **0.0076%** |
| **Zhang, Bin**<br>**4603 Townhouse Drive**<br>**Coram, NY 11727-2858** | **Common Stock** | **80,000** | **0.0276%** |
| **Ziobro, Frank**<br>**206 Paint Island Spring Road**<br>**Millstone Township, NJ 08510-7955** | **Common Stock** | **20,924** | **0.0072%** |
| **Zises, Jay**<br>**965 5th Avenue, Apt 10b**<br>**New York, NY 10075-1709** | **Common Stock** | **160,100** | **0.0552%** |
| **Zises, Justin**<br>**965 5th Avenue, Apt 10b**<br>**New York, NY 10075-1709** | **Common Stock** | **30,100** | **0.0104%** |
| **Zises, Lara**<br>**965 5th Avenue, Apt 10b**<br>**New York, NY 10075-1709** | **Common Stock** | **30,100** | **0.0104%** |

Sheet __**42**__ of __**43**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re      **EPV Solar, Inc.**                                                    ,      Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Zises, Meryl**<br>**965 5th Avenue, Apt 10b**<br>**New York, NY 10075-1709** | **Common Stock** | **30,100** | **0.0104%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**February 24, 2010**_____      Signature _**/s/ Tom Werthan**_____

**Tom Werthan**
**President and Chief Financial Officer**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet __**43**__  of __**43**__  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

# United States Bankruptcy Court
## District of New Jersey

In re    **EPV Solar, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **EPV Solar, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

**February 24, 2010**

Date

*/s/ Kenneth A. Rosen*

*/s/ S. Jason Teele*

**Kenneth A. Rosen (KR 4963)**
**S. Jason Teele  (SJT 7390)**
Signature of Attorney or Litigant
Counsel for   **EPV Solar, Inc.**
**Lowenstein Sandler PC**
**65 Livingston Avenue**
**Roseland, NJ 07068**
**973-597-2500 Fax:973-597-2400**